FILED
IN CLERKS OFFICE
2005 JAN 27 P 1:41
U.S. DISTRICT COURT
DISTRICT OF MASS.

UNITED STATES DISTRICT COURT

DISTRICT OF MASSACHUSETTS

EASTERN DIVISION

| | |
|---|---|
| UMG RECORDINGS, INC., a Delaware corporation; BMG MUSIC, a New York general partnership; ARISTA RECORDS LLC, a Delaware limited liability company; and SONY BMG MUSIC ENTERTAINMENT, a Delaware general partnership,<br><br>Plaintiffs,<br><br>v.<br><br>DOES 1-2,<br><br>Defendants. | CIVIL ACTION No.:<br><br>05 CV 10169 NG |

**DECLARATION OF JONATHAN WHITEHEAD IN SUPPORT OF PLAINTIFFS' MOTION FOR LEAVE TO TAKE IMMEDIATE DISCOVERY**

I, Jonathan Whitehead, have personal knowledge of the facts stated below and, under penalty of perjury, hereby declare:

1. I am Vice President and Counsel for Online Copyright Protection for the Recording Industry Association of America, Inc. ("RIAA"), where I have been employed for over 6 years. My office is located at 1330 Connecticut Avenue, N.W., Washington, DC 20036. I submit this declaration in support of Plaintiffs' Motion for Leave to Take Immediate Discovery.

2. This declaration is based on my personal knowledge, and if called upon to do so, I would be prepared to testify as to its truth and accuracy.

## The RIAA's Role in Protecting Its Member Recording Industry Companies From Copyright Infringement

3. The RIAA is a not-for-profit trade association whose member record companies create, manufacture, and/or distribute approximately ninety percent of all legitimate sound recordings produced and sold in the United States. The RIAA's member record companies comprise the most vibrant national music industry in the world. A critical part of the RIAA's mission is to assist its member companies in protecting their intellectual property in the United States and in fighting against online and other forms of piracy. All of the Plaintiffs in this action are members of the RIAA.

4. The RIAA investigates the unauthorized reproduction and distribution of copyrighted sound recordings online. As Vice President and Counsel for Online Copyright Protection, I am responsible for formulating and implementing online strategies for the RIAA, including investigations into the online infringement of copyrighted sound recordings of all kinds.

## The Internet and Music Piracy

5. The Internet is a vast collection of interconnected computers and computer networks that communicate with each other. It allows hundreds of millions of people around the world to communicate freely and easily and to exchange ideas and information, including academic research, literary works, financial data, music, movies, graphics, and an unending and ever-changing array of other data. Unfortunately, the Internet also has afforded opportunities for the wide-scale piracy of copyrighted sound recordings and musical compositions. Once a sound recording has been transformed into an unsecured digital format, it can be copied further and

distributed an unlimited number of times over the Internet, without significant degradation in sound quality.

6. Much of the unlawful distribution of copyrighted sound recordings over the Internet occurs via "peer-to-peer" ("P2P") file copying networks or so-called online media distribution systems. The most notorious example of such a P2P system was Napster, which was enjoined by a federal court. In addition, there are many other P2P networks, including KaZaA, eDonkey, iMesh, Grokster, and Gnutella, that continue to operate and to facilitate widespread copyright piracy. The major recording companies are currently engaged in litigation against KaZaA and Grokster. At any given moment, millions of people illegally use online media distribution systems to upload or download copyrighted material.

7. P2P networks, at least in their most popular form, refer to computer systems or processes that enable Internet users to: (1) make files (including audio recordings) stored on a computer available for copying by other users; (2) search for files stored on other users' computers; and (3) transfer exact copies of files from one computer to another via the Internet. P2P networks enable users who otherwise would have no connection with, or knowledge of, each other to offer to each other for distribution and copying files off of their PCs, to provide a sophisticated search mechanism by which users can locate these files for downloading, and to provide a means of effecting downloads.

8. The major record companies generally have not authorized their copyrighted sound recordings to be copied or distributed in unsecured formats by means of P2P networks. Thus, the vast majority of the content that is copied and distributed on P2P networks is unauthorized by the copyright owner – that is, the distribution violates the copyright laws.

9. The scope of online piracy of copyrighted works cannot be underestimated. Retail sales – the principal revenue source for most record companies – declined 7% in 2000, 10% in 2001, and 11% in 2002. The RIAA member companies lose significant revenues on an annual basis due to the millions of unauthorized downloads and uploads of well-known recordings that are made available on the Internet by infringers who, in virtually all cases, have the ability to maintain their anonymity to all but the Internet Service Provider ("ISP") they use to supply them with access to the Internet.

10. In contrast to the terrible harm to copyright owners, ISPs likely benefit from P2P networks. Those who would unlawfully upload and download copyrighted music often use large amounts of bandwidth (because music files are so large). The infringers thus tend to subscribe to services, such as DSL and cable modems, that are far more expensive than ordinary telephone services. One publication recently estimated that 50-70 percent of the bandwidth of cable broadband network was being used for P2P file copying. See Alan Brezneck, "Service Control Vendors vie for MSO Business," *Cable Datacom News* (March 1, 2003).

11. The persons who commit infringements by using the P2P networks are, by and large, anonymous to Plaintiffs. A person who logs on to a P2P network is free to use any alias (or computer name) whatsoever, without revealing his or her true identity to other users. Thus, Plaintiffs can observe the infringement occurring on the Internet, but do not know the true names or mailing addresses of those individuals who are committing the infringement.

**The RIAA's Identification of Copyright Infringers**

12. In order to assist its members in combating copyright piracy, the RIAA conducts searches of the Internet, as well as file-copying services, for infringing copies of sound recordings whose copyrights are owned by RIAA members. A search can be as simple as logging onto a P2P network and examining what files are being offered by others logged onto the network. These searches generally result in the identification of specific Internet Protocol ("IP") addresses from which infringers are making unauthorized copies of sound recordings available to the public. An IP address is a unique identifier that, along with the date and time, specifically identifies a particular computer or server using the Internet. An IP address also allows the RIAA to use publicly available databases to ascertain, in general terms, the ISP that provides the infringer with access to the Internet.

13. The RIAA engages in a painstaking process to determine whether a person is infringing. That process relies on human review of evidence supporting the allegation of infringement. For each suspected infringer, the RIAA reviews a listing of the music files that the user has offered for upload by others from his or her computer in order to determine whether they appear to be copyrighted sound recordings. The RIAA also downloads copyrighted sound recordings from these users, and listens to them in order to confirm that they are, indeed, illegal copies of sound recordings whose copyrights are owned by RIAA members. The RIAA also downloads and stores other evidence, such as metadata accompanying each file being disseminated that demonstrates that the user is engaged in copyright infringement.

14. The RIAA frequently has used the subpoena processes of Federal Rule of Civil Procedure 45 and the Digital Millennium Copyright Act ("DMCA") to obtain the names of infringers from ISPs. (Individuals only can gain access to the Internet after setting up an account

with, or subscribing to, an ISP.) The RIAA typically has included in their subpoenas to ISPs an IP address and a date and time on which the RIAA observed use of the IP address in connection with allegedly infringing activity. In some instances, providing the IP address alone to the ISP has been enough to enable the ISP to identify the infringer. Providing the date and time further assists some ISPs in identifying infringers, especially ISPs that use "dynamic IP addressing" such that a single computer may be assigned different IP addresses at different times, including, for example, each time it logs into the Internet.[4] Once provided with the IP address, plus the date and time of the infringing activity, the infringer's ISP quickly and easily can identify the computer from which the infringement occurred (and the name and address of the subscriber that controls that computer), sometimes within a matter of minutes.

15. Since 1998, the RIAA and others have used subpoenas thousands of times to learn the names, addresses, telephone numbers, and e-mail addresses of infringers for the purpose of bringing legal actions against those infringers. During a recent litigation with Verizon (an ISP) relating to the DMCA subpoena process, Verizon conceded that, as an alternative to the DMCA process, Plaintiffs could file "John Doe" lawsuits and issue Rule 45 subpoenas to ISPs to obtain the true identities of infringing subscribers.

**The RIAA's Identification of the Infringers in This Case**

16. In the ordinary course of investigating online copyright infringement, the RIAA became aware that Defendants were offering files for download on a P2P network. The user-defined author and title of the files offered for download by each Defendant suggested that

---

[4] ISPs own or are assigned certain blocks or ranges of IP addresses. An ISP assigns a particular IP address in its block or range to a subscriber when that subscriber goes "online."

many were copyrighted sound recordings being disseminated without the authorization of the copyright owners. The RIAA downloaded and listened to a representative sample of the music files being offered for download by each Defendant and was able to confirm that the files each Defendant was offering for distribution were illegal copies of sound recordings whose copyrights are owned by RIAA members. The RIAA also recorded the time and date at which the infringing activity was observed and the IP address assigned to each defendant at the time. See Complaint Exhibit A. The RIAA could not, however, determine the physical location of the users or their identities. The RIAA could determine that the Defendants were using the University of Massachusetts - Lowell's service to distribute and make available for distribution the copyrighted files.

17. The RIAA also has collected for each Defendant a list of the files each Defendant has made available for distribution to the public. Exhibit 1 to this Declaration is this list for the first Defendant referred to in the Complaint. These lists each show more than a hundred files, many of which are sound recording (MP3) files that are owned by, or exclusively licensed to, Plaintiffs. Because of the voluminous nature of the lists, and in an effort not to overburden the Court with paper, I have not attached to this Declaration the lists for both Defendants. The second Defendant's list will be made available to the Court upon request.

**The Importance of Expedited Discovery in This Case**

18. Obtaining the identity of copyright infringers on an expedited basis is critical to stopping the piracy of RIAA members' copyrighted works.

19. First, every day that copyrighted material is disseminated without the authorization of the copyright owner, the copyright owner is economically harmed. Prompt

identification of infringers is necessary in order for copyright owners to take quick action to stop unlawful dissemination of their works and minimize their economic losses.

20. Second, infringement often occurs with respect to sound recordings that have not yet been distributed publicly. Such infringement inflicts great harm on the initial market for new works. New recordings generally earn a significant portion of their revenue when they are first released, and copyright piracy during a recording's pre-release or early release period therefore deprives copyright owners of an important opportunity to reap the benefits of their labor.

21. Third, without expedited discovery Plaintiffs have no way of serving Defendants with the complaint and summons in this case. Plaintiffs do not have the Defendants' names or addresses, nor do they have an e-mail address for Defendants.

22. Fourth, and perhaps most critically, service providers have different policies pertaining to the length of time they preserve "logs" which identify their users. ISPs keep log files of their user activities for only limited periods of time – which can range from as short as a few days, to a few months – before erasing the data they contain. If an ISP does not respond expeditiously to a discovery request, the identification information in the ISP's logs may be erased, making it impossible for the ISP to determine the identity of the infringer and eliminating the copyright owner's ability to take action to stop the infringement.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed on January 21, 2005 in Washington, DC.

Jonathan Whitehead

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| mystereluv7@fileshare | ( WOW Gospel 2003 )Deitrick Haddon - Anyhow.mp3 | Deitrick Haddon | 3,855KB | Audio | |
| mystereluv7@fileshare | (06) R. Kelly - Step In The Name Of Love (Remix).wma | R. Kelly | 4,259KB | Audio | Step In The Nar |
| mystereluv7@fileshare | 002 Cross Movement - When I Flow.mp3 | Cross Movement | 4,045KB | Audio | |
| mystereluv7@fileshare | 01 - Please Baby - Alan Cavé (Zin).mp3 | Alan Cavé - Zin | 5,195KB | Audio | 01 - Please Bab |
| mystereluv7@fileshare | 01 CHOCOLA.wma | Unknown | 2,576KB | Audio | |
| mystereluv7@fileshare | 02 - log on - elephant man (liquid riddim) (2).mp3 | Elephant Man | 3,096KB | Audio | elephant ma |
| mystereluv7@fileshare | 02-nelly_p.mp3 | Unknown | 2,086KB | Audio | |
| mystereluv7@fileshare | 03-Fallin in Love.mp3 | Alan Cave | 5,355KB | Audio | |
| mystereluv7@fileshare | 04-My Love.MP3 | Aventura | 3,258KB | Audio | |
| mystereluv7@fileshare | 05 - Big Boss ( Twoubadou ) - K-Dans - Big Boss.mp3 | K-Dans | 4,312KB | Audio | 05 - Big Bo |
| mystereluv7@fileshare | 05 - Je t'aimerai toujours - Alan Cavé (Zin).mp3 | Alan Cavé - Zin | 5,252KB | Audio | 05 - Je t'aimerai toujour |
| mystereluv7@fileshare | 05 - You Don't Know My Name.mp3 | Alicia Keys | 8,601KB | Audio | You Dc |
| mystereluv7@fileshare | 06 - If I Ain't Got You.mp3 | Alicia Keys | 5,366KB | Audio | |
| mystereluv7@fileshare | 06 - Manman mia - Alan Cavé (Zin).mp3 | Alan Cavé - Zin | 4,586KB | Audio | 06 - Manman mi |
| mystereluv7@fileshare | 06 - More Than A Woman.mp3 | Calvin Richardson | 5,024KB | Audio | 06 - M |
| mystereluv7@fileshare | 06-keith_murray-candi_bar-rns.mp3 | keith murray | 1,776KB | Audio | 06-keith_mu |
| mystereluv7@fileshare | 07 - Montell Jordan - Can't Get Enough.mp3 | Montell Jordan | 3,605KB | Audio | 07 - Monte |
| mystereluv7@fileshare | 07 - Sé pa pou dat - Alan Cavé (Zin).mp3 | Alan Cavé - Zin | 5,334KB | Audio | |
| mystereluv7@fileshare | 10 - Musiq - Thereason - Soulstar.mp3 | Musiq | 5,153KB | Audio | |
| mystereluv7@fileshare | 10 - so simple.mp3 | Alicia Keys | 3,589KB | Audio | |
| mystereluv7@fileshare | 10_Musiq_onenight.mp3 | Musiq | 3,246KB | Audio | |
| mystereluv7@fileshare | 11 - I'll Give All My Love To You.mp3 | Keith Sweat | 4,688KB | Audio | 11 - I'll |
| mystereluv7@fileshare | 112 - Crazy Over You (1).mp3 | 112 | 3,760KB | Audio | 112 - |
| mystereluv7@fileshare | 12 Fred Hammond_RFC - Draw Nigh (Psalm 42-1).mp3 | Fred Hammond | 5,142KB | Audio | Drav |
| mystereluv7@fileshare | 12-I Need You To Survive.mp3 | Hezekiah Walker_LFC | 7,042KB | Audio | 12-I N |
| mystereluv7@fileshare | 13 Step in the Name of Love [Remix].wma | Unknown | 6,785KB | Audio | 13 Step in the Nar |
| mystereluv7@fileshare | 18 - Montell Jordan - Against All Odds.mp3 | Montell Jordan | 8,347KB | Audio | 18 - Mont |
| mystereluv7@fileshare | 22 - Ever Blazing (1).mp3 | Sean Paul | 2,886KB | Audio | 2 |
| mystereluv7@fileshare | 95 South - Bounce That Ass (DJ Jelly).mp3 | 95 South | 5,017KB | Audio | Bounce |

Found 566 files | 2,672,357 users online, sharing 1,157,466,153 files (44,971,008 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| mystereluv7@fileshare | 95 South - Bounce That Ass (DJ Jelly).mp3 | 95 South | 5,017KB | Audio | Bounce |
| mystereluv7@fileshare | 96-ain't nobody.mp3 | Faith Evans | 3,660KB | Audio | |
| mystereluv7@fileshare | Aaron Hall - I Miss You.mp3 | Aaron Hall | 5,966KB | Audio | Aar |
| mystereluv7@fileshare | Al Green - Lets Stay Together.mp3 | Al Green | 4,547KB | Audio | Al Green - L |
| mystereluv7@fileshare | Al Green - Love and Happiness.mp3 | Al Green | 4,812KB | Audio | L |
| mystereluv7@fileshare | Alan Cavé (Zin) - Je t'aimerai toujours (remix).mp3 | Alan Cavé - Zin | 5,235KB | Audio | Je t'aime |
| mystereluv7@fileshare | AlbumArtSmall.jpg | Unknown | 2KB | Image | |
| mystereluv7@fileshare | AlbumArt_{031C9A62-6A9B-49D2-B1D3-FA8562C6B693}_... | Unknown | 4KB | Image | AlbumArt_{031C9A62-6A9B-49D2- |
| mystereluv7@fileshare | AlbumArt_{031C9A62-6A9B-49D2-B1D3-FA8562C6B693}_... | Unknown | 1KB | Image | AlbumArt_{031C9A62-6A9B-49D2- |
| mystereluv7@fileshare | AlbumArt_{03770DBA-D832-4C9A-8A78-4B9D41DD1D13}... | Unknown | 12KB | Image | AlbumArt_{03770DBA-D832-4C9A |
| mystereluv7@fileshare | AlbumArt_{03770DBA-D832-4C9A-8A78-4B9D41DD1D13}... | Unknown | 3KB | Image | AlbumArt_{03770DBA-D832-4C9A |
| mystereluv7@fileshare | AlbumArt_{05EA33E2-D701-4096-B648-DAF1C52E8D4E}_... | Unknown | 11KB | Image | AlbumArt_{05EA33E2-D701-4096- |
| mystereluv7@fileshare | AlbumArt_{05EA33E2-D701-4096-B648-DAF1C52E8D4E}_... | Unknown | 2KB | Image | AlbumArt_{05EA33E2-D701-4096- |
| mystereluv7@fileshare | AlbumArt_{08B4E611-5A25-4CF0-864B-82A83E50A959}_... | Unknown | 8KB | Image | AlbumArt_{08B4E611-5A25-4CF0- |
| mystereluv7@fileshare | AlbumArt_{08B4E611-5A25-4CF0-864B-82A83E50A959}_... | Unknown | 2KB | Image | AlbumArt_{08B4E611-5A25-4CF0- |
| mystereluv7@fileshare | AlbumArt_{0F461D93-3D77-4AD3-B164-CB15EAD1B632}_... | Unknown | 8KB | Image | AlbumArt_{0F461D93-3D77-4AD3- |
| mystereluv7@fileshare | AlbumArt_{0F461D93-3D77-4AD3-B164-CB15EAD1B632}_... | Unknown | 2KB | Image | AlbumArt_{0F461D93-3D77-4AD3- |
| mystereluv7@fileshare | AlbumArt_{1948E31F-BA88-4C75-B620-992CA3D57687}_... | Unknown | 12KB | Image | AlbumArt_{1948E31F-BA88-4C75- |
| mystereluv7@fileshare | AlbumArt_{1948E31F-BA88-4C75-B620-992CA3D57687}_... | Unknown | 2KB | Image | AlbumArt_{1948E31F-BA88-4C75- |
| mystereluv7@fileshare | AlbumArt_{1BAF284A-D159-437A-A58A-8ABEAA3163A7}... | Unknown | 6KB | Image | AlbumArt_{1BAF284A-D159-437A |
| mystereluv7@fileshare | AlbumArt_{1BAF284A-D159-437A-A58A-8ABEAA3163A7}... | Unknown | 1KB | Image | AlbumArt_{1BAF284A-D159-437A |
| mystereluv7@fileshare | AlbumArt_{2036FD7A-C543-44FC-A723-DA3ADCBC5CA9}... | Unknown | 7KB | Image | AlbumArt_{2036FD7A-C543-44FC |
| mystereluv7@fileshare | AlbumArt_{2036FD7A-C543-44FC-A723-DA3ADCBC5CA9}... | Unknown | 2KB | Image | AlbumArt_{2036FD7A-C543-44FC |
| mystereluv7@fileshare | AlbumArt_{2560122A-6444-435B-AFCF-6226526281E7}_L... | Unknown | 10KB | Image | AlbumArt_{2560122A-6444-435B- |
| mystereluv7@fileshare | AlbumArt_{2560122A-6444-435B-AFCF-6226526281E7}_... | Unknown | 2KB | Image | AlbumArt_{2560122A-6444-435B- |
| mystereluv7@fileshare | AlbumArt_{2931D98E-3E18-433F-82AA-51E9804D49D3}_... | Unknown | 12KB | Image | AlbumArt_{2931D98E-3E18-433F- |
| mystereluv7@fileshare | AlbumArt_{2A45A738-4923-4196-9999-D3E4FDE34AAA}_... | Unknown | 9KB | Image | AlbumArt_{2A45A738-4923-4196 |
| mystereluv7@fileshare | AlbumArt_{2A45A738-4923-4196-9999-D3E4FDE34AAA}_... | Unknown | 2KB | Image | AlbumArt_{2A45A738-4923-4196- |
| mystereluv7@fileshare | AlbumArt_{2C41ABF0-4E9E-4778-AACB-371C6C713398}_... | Unknown | 7KB | Image | AlbumArt_{2C41ABF0-4E9E-4778- |

Found 566 files | 2,672,357 users online, sharing 1,157,466,153 files (44,971,008 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| mystereluv7@fileshare | AlbumArt_{2C41ABF0-4E9E-4778-AACB-371C6C713398}_... | Unknown | 7KB | Image | AlbumArt_{2C41ABF0-4E9E-4778- |
| mystereluv7@fileshare | AlbumArt_{2C41ABF0-4E9E-4778-AACB-371C6C713398}_... | Unknown | 2KB | Image | AlbumArt_{2C41ABF0-4E9E-4778- |
| mystereluv7@fileshare | AlbumArt_{35679D3A-990E-48A5-8DEE-808D9EC9E71E}_... | Unknown | 12KB | Image | AlbumArt_{35679D3A-990E-48A5- |
| mystereluv7@fileshare | AlbumArt_{35679D3A-990E-48A5-8DEE-808D9EC9E71E}_... | Unknown | 2KB | Image | AlbumArt_{35679D3A-990E-48A5- |
| mystereluv7@fileshare | AlbumArt_{38E3BAF3-E641-4253-B144-78CE5626C0A2}_... | Unknown | 8KB | Image | AlbumArt_{38E3BAF3-E641-4253- |
| mystereluv7@fileshare | AlbumArt_{38E3BAF3-E641-4253-B144-78CE5626C0A2}_... | Unknown | 2KB | Image | AlbumArt_{38E3BAF3-E641-4253- |
| mystereluv7@fileshare | AlbumArt_{391A5D8E-16BD-4AC6-A53A-71CDD3772A7E}... | Unknown | 12KB | Image | AlbumArt_{391A5D8E-16BD-4AC6 |
| mystereluv7@fileshare | AlbumArt_{391A5D8E-16BD-4AC6-A53A-71CDD3772A7E}... | Unknown | 2KB | Image | AlbumArt_{391A5D8E-16BD-4AC6 |
| mystereluv7@fileshare | AlbumArt_{40095E07-2708-4F0C-80D9-82E86A0E1F05}_L... | Unknown | 6KB | Image | AlbumArt_{40095E07-2708-4F0C- |
| mystereluv7@fileshare | AlbumArt_{40095E07-2708-4F0C-80D9-82E86A0E1F05}_... | Unknown | 1KB | Image | AlbumArt_{40095E07-2708-4F0C- |
| mystereluv7@fileshare | AlbumArt_{44A78BCB-9966-4912-9D5B-2819D7D23E44}_... | Unknown | 12KB | Image | AlbumArt_{44A78BCB-9966-4912- |
| mystereluv7@fileshare | AlbumArt_{44A78BCB-9966-4912-9D5B-2819D7D23E44}_... | Unknown | 3KB | Image | AlbumArt_{44A78BCB-9966-4912- |
| mystereluv7@fileshare | AlbumArt_{4773AD83-1D94-4B1A-B4B8-DE452F2A4C68}_... | Unknown | 10KB | Image | AlbumArt_{4773AD83-1D94-4B1A- |
| mystereluv7@fileshare | AlbumArt_{4773AD83-1D94-4B1A-B4B8-DE452F2A4C68}_... | Unknown | 2KB | Image | AlbumArt_{4773AD83-1D94-4B1A- |
| mystereluv7@fileshare | AlbumArt_{5081D825-F9E7-4FC7-A92F-36FCF1133BC3}_... | Unknown | 8KB | Image | AlbumArt_{5081D825-F9E7-4FC7- |
| mystereluv7@fileshare | AlbumArt_{5081D825-F9E7-4FC7-A92F-36FCF1133BC3}_... | Unknown | 2KB | Image | AlbumArt_{5081D825-F9E7-4FC7- |
| mystereluv7@fileshare | AlbumArt_{5BD3101D-DEF8-44DD-ACFD-2016A27D5903}... | Unknown | 8KB | Image | AlbumArt_{5BD3101D-DEF8-44DD |
| mystereluv7@fileshare | AlbumArt_{5BD3101D-DEF8-44DD-ACFD-2016A27D5903}... | Unknown | 2KB | Image | AlbumArt_{5BD3101D-DEF8-44DD |
| mystereluv7@fileshare | AlbumArt_{5C09C257-8196-4FAC-95DC-DA93D69E7B50}_... | Unknown | 19KB | Image | AlbumArt_{5C09C257-8196-4FAC |
| mystereluv7@fileshare | AlbumArt_{5C09C257-8196-4FAC-95DC-DA93D69E7B50}... | Unknown | 6KB | Image | AlbumArt_{5C09C257-8196-4FAC |
| mystereluv7@fileshare | AlbumArt_{5EC22887-E813-48B9-8D9A-B3F709AF7D70}_... | Unknown | 12KB | Image | AlbumArt_{5EC22887-E813-48B9- |
| mystereluv7@fileshare | AlbumArt_{5EC22887-E813-48B9-8D9A-B3F709AF7D70}_... | Unknown | 2KB | Image | AlbumArt_{5EC22887-E813-48B9- |
| mystereluv7@fileshare | AlbumArt_{644A4269-ADE7-4771-B30F-BBD0DC78C5BF}_... | Unknown | 7KB | Image | AlbumArt_{644A4269-ADE7-4771- |
| mystereluv7@fileshare | AlbumArt_{644A4269-ADE7-4771-B30F-BBD0DC78C5BF}_... | Unknown | 1KB | Image | AlbumArt_{644A4269-ADE7-4771- |
| mystereluv7@fileshare | AlbumArt_{68821445-027D-4BC9-B5EF-B0081B279464}_L... | Unknown | 9KB | Image | AlbumArt_{68821445-027D-4BC9- |
| mystereluv7@fileshare | AlbumArt_{68821445-027D-4BC9-B5EF-B0081B279464}_... | Unknown | 2KB | Image | AlbumArt_{68821445-027D-4BC9- |
| mystereluv7@fileshare | AlbumArt_{6AEDE15F-55C0-43AB-9096-1C2F817F629D}_... | Unknown | 7KB | Image | AlbumArt_{6AEDE15F-55C0-43AB |
| mystereluv7@fileshare | AlbumArt_{6AEDE15F-55C0-43AB-9096-1C2F817F629D}_... | Unknown | 2KB | Image | AlbumArt_{6AEDE15F-55C0-43AB- |
| mystereluv7@fileshare | AlbumArt_{7FDD7787-74C0-4504-A383-C5B4BCADDD88}... | Unknown | 12KB | Image | AlbumArt_{7FDD7787-74C0-4504 |

Found 566 files | 2,672,357 users online, sharing 1,157,466,153 files (44,971,008 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| mystereluv7@fileshare | AlbumArt_{7FDD7787-74C0-4504-A383-C5B4BCADDD88}... | Unknown | 12KB | Image | AlbumArt_{7FDD7787-74C0-4504 |
| mystereluv7@fileshare | AlbumArt_{7FDD7787-74C0-4504-A383-C5B4BCADDD88}... | Unknown | 2KB | Image | AlbumArt_{7FDD7787-74C0-4504 |
| mystereluv7@fileshare | AlbumArt_{801FA388-884C-4BBD-A063-7F50D6BA54F9}_... | Unknown | 9KB | Image | AlbumArt_{801FA388-884C-4BBD- |
| mystereluv7@fileshare | AlbumArt_{801FA388-884C-4BBD-A063-7F50D6BA54F9}_... | Unknown | 2KB | Image | AlbumArt_{801FA388-884C-4BBD- |
| mystereluv7@fileshare | AlbumArt_{8691F43A-05C9-44A0-80D5-84544D1FFEF0}_... | Unknown | 6KB | Image | AlbumArt_{8691F43A-05C9-44A0- |
| mystereluv7@fileshare | AlbumArt_{8691F43A-05C9-44A0-80D5-84544D1FFEF0}_... | Unknown | 1KB | Image | AlbumArt_{8691F43A-05C9-44A0- |
| mystereluv7@fileshare | AlbumArt_{87805F5E-3B75-4733-B9EB-DF5742CEF4FF}_L... | Unknown | 9KB | Image | AlbumArt_{87805F5E-3B75-4733- |
| mystereluv7@fileshare | AlbumArt_{87805F5E-3B75-4733-B9EB-DF5742CEF4FF}_... | Unknown | 2KB | Image | AlbumArt_{87805F5E-3B75-4733- |
| mystereluv7@fileshare | AlbumArt_{8A09AABF-DB80-4936-BA52-4DAA50DB5F83}_... | Unknown | 8KB | Image | AlbumArt_{8A09AABF-DB80-4936 |
| mystereluv7@fileshare | AlbumArt_{8A09AABF-DB80-4936-BA52-4DAA50DB5F83}... | Unknown | 2KB | Image | AlbumArt_{8A09AABF-DB80-4936 |
| mystereluv7@fileshare | AlbumArt_{8A1EB2C4-3F41-4CDC-9D8A-CD6238DC16A2}... | Unknown | 7KB | Image | AlbumArt_{8A1EB2C4-3F41-4CDC |
| mystereluv7@fileshare | AlbumArt_{8A1EB2C4-3F41-4CDC-9D8A-CD6238DC16A2}... | Unknown | 1KB | Image | AlbumArt_{8A1EB2C4-3F41-4CDC |
| mystereluv7@fileshare | AlbumArt_{9EDC0D4F-3DEF-44E7-8247-CF21FEC582C3}_... | Unknown | 10KB | Image | AlbumArt_{9EDC0D4F-3DEF-44E7- |
| mystereluv7@fileshare | AlbumArt_{9EDC0D4F-3DEF-44E7-8247-CF21FEC582C3}_... | Unknown | 2KB | Image | AlbumArt_{9EDC0D4F-3DEF-44E7- |
| mystereluv7@fileshare | AlbumArt_{A32E3D2A-82F0-41E3-A7E1-D87AB02268EC}_... | Unknown | 13KB | Image | AlbumArt_{A32E3D2A-82F0-41E3- |
| mystereluv7@fileshare | AlbumArt_{A32E3D2A-82F0-41E3-A7E1-D87AB02268EC}_... | Unknown | 3KB | Image | AlbumArt_{A32E3D2A-82F0-41E3- |
| mystereluv7@fileshare | AlbumArt_{A592E71F-5A12-44AB-AC19-0E5252BB05EF}_... | Unknown | 8KB | Image | AlbumArt_{A592E71F-5A12-44AB- |
| mystereluv7@fileshare | AlbumArt_{A592E71F-5A12-44AB-AC19-0E5252BB05EF}_... | Unknown | 2KB | Image | AlbumArt_{A592E71F-5A12-44AB- |
| mystereluv7@fileshare | AlbumArt_{BC61BCC5-0DAF-4E49-9BD7-79C925466F31}_... | Unknown | 7KB | Image | AlbumArt_{BC61BCC5-0DAF-4E49- |
| mystereluv7@fileshare | AlbumArt_{BC61BCC5-0DAF-4E49-9BD7-79C925466F31}_... | Unknown | 2KB | Image | AlbumArt_{BC61BCC5-0DAF-4E49- |
| mystereluv7@fileshare | AlbumArt_{BED0EB5F-35F5-4760-969B-2A1231D5E2F2}_L... | Unknown | 10KB | Image | AlbumArt_{BED0EB5F-35F5-4760- |
| mystereluv7@fileshare | AlbumArt_{BED0EB5F-35F5-4760-969B-2A1231D5E2F2}_... | Unknown | 2KB | Image | AlbumArt_{BED0EB5F-35F5-4760- |
| mystereluv7@fileshare | AlbumArt_{C13190C3-9033-4F07-BFB8-87DD92C818EB}_... | Unknown | 6KB | Image | AlbumArt_{C13190C3-9033-4F07- |
| mystereluv7@fileshare | AlbumArt_{C13190C3-9033-4F07-BFB8-87DD92C818EB}_... | Unknown | 1KB | Image | AlbumArt_{C13190C3-9033-4F07- |
| mystereluv7@fileshare | AlbumArt_{C76A4C8E-3810-424A-A9BB-1A13B9BBACD6}_... | Unknown | 11KB | Image | AlbumArt_{C76A4C8E-3810-424A- |
| mystereluv7@fileshare | AlbumArt_{C76A4C8E-3810-424A-A9BB-1A13B9BBACD6}... | Unknown | 2KB | Image | AlbumArt_{C76A4C8E-3810-424A- |
| mystereluv7@fileshare | AlbumArt_{C8C26057-2BBC-48BC-8222-581796CA1C43}_... | Unknown | 10KB | Image | AlbumArt_{C8C26057-2BBC-48BC |
| mystereluv7@fileshare | AlbumArt_{C8C26057-2BBC-48BC-8222-581796CA1C43}_... | Unknown | 2KB | Image | AlbumArt_{C8C26057-2BBC-48BC- |
| mystereluv7@fileshare | AlbumArt_{CB7FA5C1-DF2B-476E-B474-3BC06AFE7236}_... | Unknown | 9KB | Image | AlbumArt_{CB7FA5C1-DF2B-476E- |
| mystereluv7@fileshare | AlbumArt_{CB7FA5C1-DF2B-476E-B474-3BC06AFE7236} | Unknown | 2KB | Image | AlbumArt_{CB7FA5C1-DF2B-476E |

Found 566 files | 2,672,357 users online, sharing 1,157,466,153 files (44,971,008 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| mystereluv7@fileshare | AlbumArt_{CB7FA5C1-DF2B-476E-B474-3BC06AFE7236}_... | Unknown | 9KB | Image | AlbumArt_{CB7FA5C1-DF2B-476E- |
| mystereluv7@fileshare | AlbumArt_{CB7FA5C1-DF2B-476E-B474-3BC06AFE7236}_... | Unknown | 2KB | Image | AlbumArt_{CB7FA5C1-DF2B-476E- |
| mystereluv7@fileshare | AlbumArt_{CDB52E30-9338-482F-9480-84FEABEAA8DE}_... | Unknown | 8KB | Image | AlbumArt_{CDB52E30-9338-482F- |
| mystereluv7@fileshare | AlbumArt_{CDB52E30-9338-482F-9480-84FEABEAA8DE}_... | Unknown | 2KB | Image | AlbumArt_{CDB52E30-9338-482F- |
| mystereluv7@fileshare | AlbumArt_{D0536606-1606-4342-BE85-1B58CDAEE6F9}_... | Unknown | 11KB | Image | AlbumArt_{D0536606-1606-4342- |
| mystereluv7@fileshare | AlbumArt_{D0536606-1606-4342-BE85-1B58CDAEE6F9}_... | Unknown | 2KB | Image | AlbumArt_{D0536606-1606-4342- |
| mystereluv7@fileshare | AlbumArt_{D13D80EC-9AAA-49D3-9BA0-415306B09BBA}_... | Unknown | 10KB | Image | AlbumArt_{D13D80EC-9AAA-49D |
| mystereluv7@fileshare | AlbumArt_{D13D80EC-9AAA-49D3-9BA0-415306B09BBA}... | Unknown | 2KB | Image | AlbumArt_{D13D80EC-9AAA-49D |
| mystereluv7@fileshare | AlbumArt_{E763B4EF-8843-4CD6-B860-2856D3E7104B}_L... | Unknown | 9KB | Image | AlbumArt_{E763B4EF-8843-4CD6- |
| mystereluv7@fileshare | AlbumArt_{E763B4EF-8843-4CD6-B860-2856D3E7104B}_... | Unknown | 2KB | Image | AlbumArt_{E763B4EF-8843-4CD6- |
| mystereluv7@fileshare | AlbumArt_{E83ED03C-D2DF-4128-A26B-9D020B3098D2}_... | Unknown | 6KB | Image | AlbumArt_{E83ED03C-D2DF-4128- |
| mystereluv7@fileshare | AlbumArt_{E83ED03C-D2DF-4128-A26B-9D020B3098D2}_... | Unknown | 2KB | Image | AlbumArt_{E83ED03C-D2DF-4128- |
| mystereluv7@fileshare | AlbumArt_{E8FA6E7B-2A5F-4129-A240-AAFBBB39A4FA}_... | Unknown | 9KB | Image | AlbumArt_{E8FA6E7B-2A5F-4129- |
| mystereluv7@fileshare | AlbumArt_{E8FA6E7B-2A5F-4129-A240-AAFBBB39A4FA}_... | Unknown | 2KB | Image | AlbumArt_{E8FA6E7B-2A5F-4129- |
| mystereluv7@fileshare | AlbumArt_{F084E993-CE4A-43A5-9236-A858ACBF4DB5}_... | Unknown | 9KB | Image | AlbumArt_{F084E993-CE4A-43A5- |
| mystereluv7@fileshare | AlbumArt_{F084E993-CE4A-43A5-9236-A858ACBF4DB5}_... | Unknown | 2KB | Image | AlbumArt_{F084E993-CE4A-43A5- |
| mystereluv7@fileshare | AlbumArt_{F60ABEC9-40ED-42C9-A2DB-1B083335A2A5}_... | Unknown | 9KB | Image | AlbumArt_{F60ABEC9-40ED-42C9- |
| mystereluv7@fileshare | AlbumArt_{F60ABEC9-40ED-42C9-A2DB-1B083335A2A5}_... | Unknown | 2KB | Image | AlbumArt_{F60ABEC9-40ED-42C9- |
| mystereluv7@fileshare | AlbumArt_{FA2463EA-7368-4B74-9CCB-40CD181EA41E}_... | Unknown | 9KB | Image | AlbumArt_{FA2463EA-7368-4B74- |
| mystereluv7@fileshare | AlbumArt_{FA2463EA-7368-4B74-9CCB-40CD181EA41E}_... | Unknown | 2KB | Image | AlbumArt_{FA2463EA-7368-4B74- |
| mystereluv7@fileshare | AlbumArt_{FBEE0014-3B8E-4E94-A127-92C84763AE25}_L... | Unknown | 8KB | Image | AlbumArt_{FBEE0014-3B8E-4E94- |
| mystereluv7@fileshare | AlbumArt_{FBEE0014-3B8E-4E94-A127-92C84763AE25}_... | Unknown | 2KB | Image | AlbumArt_{FBEE0014-3B8E-4E94- |
| mystereluv7@fileshare | Alexandra.mp3 | Aventura | 3,830KB | Audio | |
| mystereluv7@fileshare | alicia keys - you dont know my name.wma | Alicia Keys | 923KB | Audio | you d |
| 2 Users | All For One - So Much In Love (1).mp3 | All For One | 2,478KB | Audio | |
| mystereluv7@fileshare | American Hi-Fi - Can't Wait Another Minute.mp3 | High Five | 4,665KB | Audio | American Hi-Fi - Can't W |
| mystereluv7@fileshare | Atlantic Star - Always.mp3 | Atlantic Starr | 4,568KB | Audio | At |
| mystereluv7@fileshare | Atlantic Starr - Shower Me with Your Love.mp3 | Atlantic Star | 4,647KB | Audio | Atlantic Starr - Shower |
| mystereluv7@fileshare | Avant - My First Love.mp3 | Avant | 4,196KB | Audio | |



Found 566 files | 2,672,357 users online, sharing 1,157,466,153 files (44,971,008 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| mystereluv7@fileshare | Avant - My First Love.mp3 | Avant | 4,196KB | Audio | |
| mystereluv7@fileshare | Avant_My First Love.mp3 | Corneille | 3,148KB | Audio | |
| mystereluv7@fileshare | Aventura - Obsecion (bachata).mp3 | Aventura | 4,132KB | Audio | Aventura - ( |
| mystereluv7@fileshare | Aventura - Obsesión.MP3 | Aventura | 4,132KB | Audio | A' |
| mystereluv7@fileshare | Az Yet and Peter Cetera - Hard to say im sorry.mp3 | Az Yet | 3,086KB | Audio | Az Yet and F |
| mystereluv7@fileshare | B-REDRAT- BizzyBizzyBlazay.mp3 | Red Rat | 3,293KB | Audio | |
| mystereluv7@fileshare | Bad Boys (DVD-Divx).avi | Unknown | 719,704KB | Video | Ba |
| mystereluv7@fileshare | Beanie Sigel_Freeway - Roc The Mic.mpg | Unknown | 41,595KB | Video | Beanie Sigel_Free |
| 2 Users | Beatles (John Lennon) - Imagine All The People (1).mp3 | John Lennon | 2,855KB | Audio | Beatles (John Lennon) - Imagine |
| mystereluv7@fileshare | beyonce - Baby_Boy.mp3 | Beyonce | 3,583KB | Audio | be |
| mystereluv7@fileshare | Billy Paul - Me And Mrs. Jones.mp3 | Marvin Gaye | 4,464KB | Audio | |
| mystereluv7@fileshare | Blackstreet - Before I Let You Go.mp3 | Blackstreet | 4,685KB | Audio | Blackstreet - E |
| mystereluv7@fileshare | Boys II Men - End of the Road.mp3 | Boys II Men | 5,469KB | Audio | Boys II Mer |
| mystereluv7@fileshare | Boys II Men - Im doing just fine.mp3 | Boys II Men | 5,160KB | Audio | Boys II Men |
| mystereluv7@fileshare | Boys II Men - On Bended Knee.mp3 | Boyz II Men | 5,158KB | Audio | Boys II Men |
| mystereluv7@fileshare | Boys II Men - Water Runs Dry.mp3 | Boys II Men | 3,161KB | Audio | Boys II Mer |
| mystereluv7@fileshare | Boyz II Men - Hard To Say I'm Sorry.mp3 | Boys II Men | 2,655KB | Audio | Boyz II Men - Hai |
| mystereluv7@fileshare | Brian Adams - I Will Be Right Here Waiting For You.mp3 | Bryan Adams | 4,131KB | Audio | Brian Adams - I Will Be Right He |
| mystereluv7@fileshare | Brian Mcknight - Crazy Love.mp3 | Brian McKnight | 3,778KB | Audio | Brian Mcl |
| mystereluv7@fileshare | Buju Banton feat Wayne Wonder - Bonafide Love.mp3 | Wayne Wonder | 3,754KB | Audio | Buju Banton feat Wayne Wonc |
| mystereluv7@fileshare | Busta Rhymes ft. Sean Paul - Make It Clap.mp3 | Sean Paul | 3,456KB | Audio | |
| mystereluv7@fileshare | calvin richardson - half the time.mp3 | Calvin Richardson | 5,129KB | Audio | |
| mystereluv7@fileshare | Calvin Richardson - Trust Me So Much.mp3 | Calvin Richardson | 4,733KB | Audio | |
| mystereluv7@fileshare | Calvin Richardson - You Got Me High.mp3 | Calvin Richardson | 3,920KB | Audio | |
| mystereluv7@fileshare | Carl Thomas - Emotional.mp3 | Carl Thomas | 3,187KB | Audio | |
| mystereluv7@fileshare | Carl Thomas feat Faith Evans- Emotional (remix).mp3 | Carl Thomas | 3,016KB | Audio | |
| mystereluv7@fileshare | cassandra wilson - crazy love.mp3 | Cassandra Wilson | 2,993KB | Audio | cassandra |
| mystereluv7@fileshare | Center Stage Soundtrack - Jodeci - Stay.mp3 | Jodeci | 4,862KB | Audio | |
| mystereluv7@fileshare | chapelle's show - 10.asf | Unknown | 27,076KB | Video | |

Found 566 files | 2,672,357 users online, sharing 1,157,466,153 files (44,971,008 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| mystereluv7@fileshare | chapelle's show - 10.asf | Unknown | 27,076KB | Video | |
| mystereluv7@fileshare | Chingy - Right Thurr (1).mp3 | Chingy | 2,124KB | Audio | |
| mystereluv7@fileshare | Christian Rap - Gospel Gangstaz - Once Was Blind.mp3 | GGz | 3,200KB | Audio | |
| mystereluv7@fileshare | Christian- Alvin Slaughter- He`s all I need.mp3 | Christian | 2,068KB | Audio | Christian- Alvin Slaugh |
| mystereluv7@fileshare | Cindy Lauper - Time After Time [radio edit].mp3 | Cindy Lauper | 3,302KB | Audio | Cindy Lauper - Time Aft |
| mystereluv7@fileshare | coko - Midnight.mp3 | Brent Jones _TP Mobb f.... | 5,031KB | Audio | |
| mystereluv7@fileshare | Compa - King Posse - Bot La.mp3 | King Posse | 1,875KB | Audio | Compa - |
| mystereluv7@fileshare | compa-Zin-lemante'm.mp3 | Zin | 6,018KB | Audio | con |
| mystereluv7@fileshare | COMPAS-Black Parents-Sansuèl.mp3 | Black Parents | 4,346KB | Audio | COMPAS-Bla |
| mystereluv7@fileshare | cross movement - cry no more.mp3 | Cross Movement | 4,165KB | Audio | |
| mystereluv7@fileshare | Cross Movement - I Love You Jesus.mp3 | Christology | 3,104KB | Audio | Cross Movement |
| mystereluv7@fileshare | Da Band - Bad Boy This, Badboy that.mp3 | Da Band | 2,824KB | Audio | Bad Boy |
| mystereluv7@fileshare | Da Brat - Thats What Im Looking For.mp3 | Da Brat | 3,795KB | Audio | Thats W |
| mystereluv7@fileshare | DANCE MUSIC- SALSA- LATINO MERENGUE MIX!.MP3 | DANCE MUSIC | 14,734KB | Audio | LATIN |
| mystereluv7@fileshare | Dancehall - Elephant Man - Wining Queen.mp3 | Elephant Man | 4,655KB | Audio | Dancehall - Elephant M |
| mystereluv7@fileshare | Darlene Zschech - Shout To The Lord.mp3 | Darlene Zschech | 3,758KB | Audio | Darlene Zschech - |
| mystereluv7@fileshare | Daryl Coley - I Won't Complain (1).mp3 | Daryl Coley | 2,219KB | Audio | Daryl Coley - I |
| mystereluv7@fileshare | Daryl Coley-Worthy Is The Lamb.mp3 | Daryl Coley | 4,356KB | Audio | Daryl Coley-W |
| mystereluv7@fileshare | da_band_tonight.mp3 | Unknown | 3,425KB | Audio | T |
| mystereluv7@fileshare | Debra Cox - Nobody.mp3 | Deborah Cox | 4,128KB | Audio | Nobody's |
| mystereluv7@fileshare | desktop.ini | Unknown | 0KB | | |
| mystereluv7@fileshare | Destinys Child - Emotion.mp3 | Destiny's Child | 2,859KB | Audio | Desti |
| mystereluv7@fileshare | Dionne Warwick - That's What Friends Are For.mp3 | Stevie Wonder | 3,999KB | Audio | Dionne Warwick - That's Wh |
| mystereluv7@fileshare | DIWALI RIDDIM - Sean Paul - Get Busy.mp3 | Sean Paul | 3,357KB | Audio | DIWALI RIDDIM - Se |
| mystereluv7@fileshare | Dj Prako - The Ultimate Zouk Kassav Ragga Remix (1).mp3 | Dj Prako | 9,929KB | Audio | Dj Prako - The Ultimate Zouk Kass |
| mystereluv7@fileshare | Djakout Mizik - Septieme Ciel.mp3 | Djakout Mizik | 3,528KB | Audio | Djakout M |
| mystereluv7@fileshare | donnie mcclurkin - I Came for Deliverance.mp3 | Donnie McClurkin | 5,030KB | Audio | donnie mcclurkin - I Ca |
| mystereluv7@fileshare | donnie mcclurkin - lord i lift your name.mp3 | Donnie McClurkin- | 3,849KB | Audio | donnie mcclurkin - |
| mystereluv7@fileshare | Donnie Mcclurkin - Speak To My Heart (1).mp3 | Donnie McClurkin | 4,657KB | Audio | Donnie Mcclurkin - Spe |

Found 566 files | 2,672,357 users online, sharing 1,157,466,153 files (44,971,008 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| mystereluv7@fileshare | Donnie Mcclurkin - Speak To My Heart (1).mp3 | Donnie McClurkin | 4,657KB | Audio | Donnie Mcclurkin - Spe |
| mystereluv7@fileshare | Double Jeu - Premie Fwa.mp3 | Double Jeu | 4,516KB | Audio | Doubl |
| mystereluv7@fileshare | Dru Hill - 5 Steps.mp3 | Dru Hill | 5,363KB | Audio | |
| mystereluv7@fileshare | Dru Hill - Angel (1).mp3 | Dru Hill | 4,127KB | Audio | |
| mystereluv7@fileshare | Dru Hill - Angel.mp3 | DRU HILL | 3,110KB | Audio | |
| mystereluv7@fileshare | dru hill - April Shower Me.mp3 | Dru Hill | 2,514KB | Audio | |
| mystereluv7@fileshare | Dru Hill - Beauty.mp3 | Dru Hill | 4,259KB | Audio | |
| mystereluv7@fileshare | Dru Hill - Five Steps.mp3 | Dru Hill | 5,363KB | Audio | |
| mystereluv7@fileshare | Dru Hill - I'll Be The One.mp3 | Dru Hill | 4,168KB | Audio | |
| mystereluv7@fileshare | Dru Hill - These Are The Times.mp3 | Dru Hill | 2,969KB | Audio | Th |
| 2 Users | Dru Hill - You Are Everything.mp3 | Dru Hill | 4,301KB | Audio | Y |
| mystereluv7@fileshare | elephant man - Bad Man Ah Bad Man.mp3 | Elephant Man | 1,556KB | Audio | elephant man - Ba |
| mystereluv7@fileshare | elephant man - on line.mp3 | Elephant Man | 3,057KB | Audio | Online ( |
| mystereluv7@fileshare | Elephant man - Online Hard Drive Riddim real (1).mp3 | artist | 2,727KB | Audio | Elephant man - Online Hard D |
| mystereluv7@fileshare | Elephant Man - Online.mp3 | Elephant Man | 2,726KB | Audio | Ele |
| mystereluv7@fileshare | Erykah Badu _Common - Love of my Life.mp3 | Erykah Badu | 3,539KB | Audio | Erykah Badu _Commc |
| mystereluv7@fileshare | Excape - Softest Place On Earth.mp3 | XSCAPE | 3,982KB | Audio | Excape - Soft |
| mystereluv7@fileshare | Faith Evans - Never Gonna Let You Go (1).mp3 | FAITH EVENS | 4,195KB | Audio | Faith Evans - Never Go |
| mystereluv7@fileshare | faith evans - Soon I As Get Home.mp3 | Faith Evans | 5,169KB | Audio | faith evans |
| mystereluv7@fileshare | Faith Evans feat. Aaron Hall - Soon As I Get Home.mp3 | Faith Evens f/ Aaron Hall | 3,823KB | Audio | Faith Evans feat. Aaron Hall - S |
| mystereluv7@fileshare | Final.Destination.2.(1of2).avi | Unknown | 151,511KB | Video | Final.D |
| mystereluv7@fileshare | Fire Fi Bun (Blazing).mp3 | Zin | 3,247KB | Audio | F |
| mystereluv7@fileshare | Floetry - butterflies.mp3 | Floetry | 3,806KB | Audio | |
| mystereluv7@fileshare | Floetry - Getting Late.mp3 | Floetry | 3,973KB | Audio | |
| mystereluv7@fileshare | Floetry - now you're gone.mp3 | Floetry | 4,563KB | Audio | |
| mystereluv7@fileshare | Floetry - Say Yes (1).mp3 | Floetry | 2,622KB | Audio | Fl |
| mystereluv7@fileshare | Floetry - Subliminal.mp3 | Floetry | 3,784KB | Audio | |
| mystereluv7@fileshare | Floetry-Floetic.mp3 | Floetry | 3,887KB | Audio | |
| mystereluv7@fileshare | Forever.mp3 | Cross Movement | 4,923KB | Audio | |

Found 566 files | 2,672,357 users online, sharing 1,157,466,153 files (44,971,008 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| mystereluv7@fileshare | Forever.mp3 | Cross Movement | 4,923KB | Audio | |
| mystereluv7@fileshare | Fred Hammond - Thank You Lord.mp3 | Fred Hammond | 5,433KB | Audio | fred hammon |
| mystereluv7@fileshare | Freddy Jackson - You Are My Lady (1).mp3 | Freddy Jackson | 3,427KB | Audio | Freddy Jackson - Y |
| mystereluv7@fileshare | Gangsta Lean - this is for my homies.mp3 | Gangsta Lean | 5,079KB | Audio | tl |
| mystereluv7@fileshare | Ghostface Killa_Mary J Blige - All That I Got Is You.mp3 | Ghostface Killah | 5,047KB | Audio | A |
| mystereluv7@fileshare | ginuwine - the life - 04 - Differences.mp3 | ginuwine | 2,079KB | Audio | |
| mystereluv7@fileshare | goapele even closer-back to you (1).mp3 | goapele | 4,753KB | Audio | |
| mystereluv7@fileshare | goapele even closer-back to you.mp3 | goapele | 3,860KB | Audio | |
| mystereluv7@fileshare | goapele-even closer-14-red, white_blues.mp3 | goapele | 2,920KB | Audio | |
| mystereluv7@fileshare | Gospel - Full Gospel Baptist Choir - I'll Stand Until.mp3 | Bishop Paul S. Morton | 7,474KB | Audio | Gospel - Full Gospel Baptist Cl |
| mystereluv7@fileshare | Gospel - Fully Committed.mp3 | Walter Hawkins | 6,286KB | Audio | Gospe |
| mystereluv7@fileshare | Gospel - Kenoly Brothers - You Are My Joy.mp3 | Gospel | 2,829KB | Audio | Gospel - Kenoly Brother |
| mystereluv7@fileshare | gospel - Lauryn Hill (Sister Act II) - His Eye Is On The Sparr... | Gospel | 4,224KB | Audio | His Eye |
| mystereluv7@fileshare | Gospel - Mississippi Mass Choir - Order My Steps (1).mp3 | Collection | 4,419KB | Audio | |
| mystereluv7@fileshare | Gospel Classic - The Rance Allen Group - I'm So Satisfied.m... | Rance Allen | 4,479KB | Audio | |
| mystereluv7@fileshare | Gospel Hezekiah Walker - No Greater Love (1).mp3 | Hezekiah Walker | 3,673KB | Audio | Gospel Hezekiah Walker - N |
| mystereluv7@fileshare | Gospel Milton Brunson - The Lord Is Blessing Me.mp3 | Rev. Milton Brunson | 2,880KB | Audio | The |
| mystereluv7@fileshare | Gospel. Hezekiah Walker - We've Got The Victory.mp3 | Hezekiah Walker | 3,034KB | Audio | Gospel. Hezekiah Walker - We |
| mystereluv7@fileshare | Greg O'Quin - They That Wait.mp3 | Greg O'Quinn | 5,099KB | Audio | Greg O'Qui |
| mystereluv7@fileshare | Greg O'Quin -The Conversation.mp3 | Greg O'Quin N Joyful Noy... | 4,702KB | Audio | Greg O'Quin |
| mystereluv7@fileshare | Haitian - MVP Kompa.mp3 | Wyclef Jean | 6,104KB | Audio | H |
| mystereluv7@fileshare | He's All I Need.mp3 | Benny Hinn Ministries | 2,240KB | Audio | |
| mystereluv7@fileshare | Heat Wave-Always and Forever.mp3 | Heat Wave | 3,120KB | Audio | A |
| mystereluv7@fileshare | Hezekiah Walker - 99 and a half.mp3 | Hezekiah Walker | 4,672KB | Audio | |
| 2 Users | Hezekiah Walker - Be Encouraged (1).mp3 | Collection | 4,861KB | Audio | Hezekiah Walker - |
| mystereluv7@fileshare | hezekiah walker - i will bless the lord.mp3 | Hezekiah Walker | 3,332KB | Audio | |
| mystereluv7@fileshare | Hezekiah Walker - Second Chance.mp3 | Hezekiah Walker_LFCC | 7,222KB | Audio | Hezekiah Walke |
| mystereluv7@fileshare | Hezikiah Walker - Calling my name.mp3 | Hezikiah Walker | 3,328KB | Audio | Hezikiah Walke |
| mystereluv7@fileshare | Hi-Five - Quality Time.mp3 | Hi-Five | 4,424KB | Audio | Hi |

Found 566 files | 2,672,357 users online, sharing 1,157,466,153 files (44,971,008 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| mystereluv7@fileshare | Hi-Five - Quality Time.mp3 | Hi-Five | 4,424KB | Audio |
| mystereluv7@fileshare | I Embrace You - Praise Is What I Do.mp3 | Shekinah Glory Ministries | 4,634KB | Audio |
| mystereluv7@fileshare | I Worship You In The Spirit - Praise Is What I Do (1).mp3 | Shekinah Glory Ministries | 4,210KB | Audio |
| mystereluv7@fileshare | india arie - Girl from Video.mp3 | India Arie | 3,866KB | Audio |
| mystereluv7@fileshare | Isaacs, Gregory - Night Nurse.mp3 | Gregory Issac | 2,724KB | Audio |
| mystereluv7@fileshare | Isley Brothers - Between The Sheets.mp3 | Al Green | 4,032KB | Audio |
| mystereluv7@fileshare | Isley Brothers - I'll Keep Holding On.mp3 | Isley Brothers | 5,184KB | Audio |
| mystereluv7@fileshare | Jacob Miller _Dennis Brown -Tenement Yard.mp3 | Jacob Miller | 3,553KB | Audio |
| mystereluv7@fileshare | Jacob Miller _Inner Circle_All day all night (1).mp3 | Jacob Miller _Inner Circle | 3,284KB | Audio |
| mystereluv7@fileshare | Jacob Miller - Shakey Girl.mp3 | Jacob Miller | 1,359KB | Audio |
| mystereluv7@fileshare | Jacob Miller - Tired Fi Lick Weed Inna Bush (Reggae) (1).m... | Jacob Miller | 2,859KB | Audio |
| mystereluv7@fileshare | Jacques Sauveur Jean - Jouk li jou.mp3 | Jacques Sauveur Jean | 4,555KB | Audio |
| mystereluv7@fileshare | James Curnow - To Fly Without Wings.mp3 | James Curnow | 6,959KB | Audio |
| mystereluv7@fileshare | Jamie Foxx - Wedding Vows Song.mp3 | Jamie Foxx | 1,498KB | Audio |
| mystereluv7@fileshare | jay-z-the black album-lucifer (1).mp3 | jay-z | 6,725KB | Audio |
| mystereluv7@fileshare | jay-z-the black album-lucifer.mp3 | jay-z | 7,159KB | Audio |
| mystereluv7@fileshare | JayZ-Rock Star(FS).mp3 | Jay-Z | 2,853KB | Audio |
| mystereluv7@fileshare | Jeffrey Osborne - On The Wings Of Love.mp3 | Regine Velasquez_M. Ni... | 3,896KB | Audio |
| mystereluv7@fileshare | Jesse Powell - You.mp3 | Jesse Powell | 4,977KB | Audio |
| mystereluv7@fileshare | joann rosario - As I Come Into Your House.mp3 | Joann Rosario | 4,347KB | Audio |
| mystereluv7@fileshare | joann rosario - Follow Me-Sigueme.mp3 | Joann Rosario | 2,359KB | Audio |
| mystereluv7@fileshare | Jodeci - Come and Talk to Me.mp3 | Jodeci | 4,339KB | Audio |
| mystereluv7@fileshare | Jodeci - Cry For You (1) (1).mp3 | Jodeci | 3,505KB | Audio |
| mystereluv7@fileshare | Jodeci - Forever My Lady.mp3 | Jodeci | 4,980KB | Audio |
| mystereluv7@fileshare | Jodeci - Lately.mp3 | Jodeci | 5,375KB | Audio |
| mystereluv7@fileshare | Joe - I Wanna Know.mp3 | Joe | 4,668KB | Audio |
| mystereluv7@fileshare | John P - oh lord how excellent.mp3 | john p kee | 4,606KB | Audio |
| mystereluv7@fileshare | John P. Kee - I Do Worship.mp3 | John P. Kee | 5,063KB | Audio |
| mystereluv7@fileshare | John P. Kee - Show Up!.mp3 | john p kee | 4,834KB | Audio |

Found 566 files | 2,672,357 users online, sharing 1,157,466,153 files (44,971,008 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| mystereluv7@fileshare | John P. Kee - Show Up!.mp3 | john p kee | 4,834KB | Audio | John |
| mystereluv7@fileshare | Jon B - They Don't Know.mp3 | Jon B | 4,293KB | Audio | Jon B |
| mystereluv7@fileshare | K #7 Kirk Franklin- Sweetest Name I Know.mp3 | Kirk Franklin | 5,732KB | Audio | K #7 Kirk Franklin- Swe |
| mystereluv7@fileshare | keith murray-he's keith murray-06-candi bar.mp3 | keith murray | 7,125KB | Audio | |
| mystereluv7@fileshare | kenoly brothers - I Love To Love You Lord.mp3 | Kenoly Brothers | 3,072KB | Audio | kenoly brot |
| mystereluv7@fileshare | Khia - MY NECK MY BACK (DIRTY VERSION).mp3 | Khia | 3,464KB | Audio | My Neck My E |
| mystereluv7@fileshare | Kirk Franklin _Fred Hammond - My Desire.mp3 | Fred Hammond | 4,014KB | Audio | Kirk Franklin _Fred Ha |
| mystereluv7@fileshare | Kirk Franklin - He Loves Me.mp3 | Kirk Franklin | 4,036KB | Audio | |
| mystereluv7@fileshare | Kirk Franklin - He's Able (1).mp3 | Kirk Franklin | 3,826KB | Audio | |
| mystereluv7@fileshare | Kirk Franklin - Hold Me Now.mp3 | Kirk Franklin featuring The.. | 5,488KB | Audio | Kirk Frar |
| mystereluv7@fileshare | Kirk Franklin - Silver and Gold.mp3 | Kirk Franklin | 4,550KB | Audio | Kirk Fran |
| mystereluv7@fileshare | kirk franklin - speak to me.mp3 | Kirk Franklin | 4,062KB | Audio | kirk fra |
| mystereluv7@fileshare | kirk franklin - Total Praise.mp3 | richard smallwood | 3,136KB | Audio | |
| mystereluv7@fileshare | Kirk Whalum - Falling In Love With Jesus.mp3 | Kirk Whalum | 7,965KB | Audio | Falling |
| mystereluv7@fileshare | Kizomba - dj beleza - zouk love mix.mp3 | Kizomba | 6,404KB | Audio | Kizomba - dj bel |
| mystereluv7@fileshare | Kompa - KING POSSE - kool non.mp3 | King Posse | 7,624KB | Audio | Kompa - KIN |
| mystereluv7@fileshare | kompa K-Dans - Sweet Love.mp3 | KDans | 3,844KB | Audio | kompa K- |
| mystereluv7@fileshare | Kompa Kreyol - Reve Erotique.mp3 | Kompa Kreyol | 5,340KB | Audio | Kompa Kre |
| mystereluv7@fileshare | Kompa Kreyol - tou piti.mp3 | Kompa Kreyol | 1,975KB | Audio | |
| mystereluv7@fileshare | Kompa Kreyol-Tim tim ( Jack Sauveur Jean ).mp3 | Konpa Kreyol | 5,816KB | Audio | Kompa Kreyol-Tim tim ( J |
| mystereluv7@fileshare | Kompa Kréyol - Viens Chez Moi.mp3 | Kompa Kreyol | 4,408KB | Audio | Kompa Kréy |
| mystereluv7@fileshare | Kompa T-Vice - Ti Kem kape bat (1).mp3 | T-vice | 9,636KB | Audio | Kompa T-Vice - |
| mystereluv7@fileshare | Konpa - Kompa Kreyol - KANAVAL 2001 (1).mp3 | Konpa Kreyol- | 8,124KB | Audio | Konpa - Kompa Kreyol - |
| mystereluv7@fileshare | Konpa Kreyol - 09 - Tou Piti (1).mp3 | Konpa Kreyol | 4,537KB | Audio | |
| mystereluv7@fileshare | kurt carr - worship medley.mp3 | Kurt Carr | 5,972KB | Audio | kurt car |
| mystereluv7@fileshare | LATIN- Salsa Mix #1.mp3 | LATIN | 7,238KB | Audio | |
| mystereluv7@fileshare | Lil Jon _The East Side Boyz -[1]... Mystikal and Krayzie Bo... | Lil Jon _The East Side Bo... | 3,916KB | Audio | [1]... Mystika |
| mystereluv7@fileshare | Lil Jon _The Eastside Boyz - Get Low (1).wma | Lil Jon _The Eastside Boyz | 1,834KB | Audio | |
| mystereluv7@fileshare | Lionel Richie _Diana Ross - Endless Love.mp3 | Luther Vandross _Mariah... | 4,036KB | Audio | Lionel Richie _Diana R |

Found 566 files | 2,672,357 users online, sharing 1,157,466,153 files (44,971,008 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| mystereluv7@fileshare | Lionel Richie _Diana Ross - Endless Love.mp3 | Luther Vandross _Mariah... | 4,036KB | Audio | Lionel Richie _Diana F |
| mystereluv7@fileshare | Luther Vandross-Superstar- Don't You Remember .mp3 | Luther Vandross | 8,729KB | Audio | Luther Vandross-Superstar- Do |
| mystereluv7@fileshare | Madea's family - it aint over.mp3 | Tyler Perry | 2,430KB | Audio | Madea's |
| mystereluv7@fileshare | Madea's family - Open My Heart.mp3 | Tyler Perry | 2,277KB | Audio | Madea's fami |
| mystereluv7@fileshare | Marc Dorsey -- The Wood Soundtrack -- Crave .mp3 | Marc Dorsey | 3,119KB | Audio | Marc Dorsey -- The Wood S |
| mystereluv7@fileshare | Mariah Carey - I'd give my All.mp3 | Mariah Carey | 3,634KB | Audio | Mariah Car |
| mystereluv7@fileshare | Mariah Carey - I Don't Wanna Cry.mp3 | Mariah Carey | 4,519KB | Audio | Mariah Carey - |
| mystereluv7@fileshare | Mariah Carey - Vision Of Love.mp3 | Mariah Carey | 3,301KB | Audio | Mariah Car |
| mystereluv7@fileshare | Marvin Sapp - Lord Send Your Anointing.mp3 | Marvin Sapp | 6,342KB | Audio | Lord se |
| mystereluv7@fileshare | Mary J Blige- No More Drama.mp3 | Beam.To/mp3-2001 | 5,096KB | Audio | Mary J Bli |
| mystereluv7@fileshare | Mary J. Blige - 911 feat. Wyclef Jean.mp3 | Mary J. Blige | 4,096KB | Audio | 911 |
| mystereluv7@fileshare | Mary J. Blige - Your Child.mp3 | Mary J Blige | 5,222KB | Audio | |
| mystereluv7@fileshare | mary mary - 02 - god bless - simplemp3s (1).mp3 | mary mary | 4,071KB | Audio | mary mary - 02 - god ble |
| mystereluv7@fileshare | mary mary - 08 - this love - simplemp3s.mp3 | mary mary | 4,862KB | Audio | |
| mystereluv7@fileshare | mary mary - 09 - i try - simplemp3s.mp3 | mary mary | 5,205KB | Audio | |
| mystereluv7@fileshare | mary mary - 13 - so close - simplemp3s.mp3 | mary mary | 4,664KB | Audio | |
| mystereluv7@fileshare | Mary Mary - Incredible - 08 - This Love.mp3 | Mary Mary | 4,864KB | Audio | |
| mystereluv7@fileshare | mary mary - Ordinary People.mp3 | mary mary | 4,437KB | Audio | mary mary |
| mystereluv7@fileshare | MARY MARY -Somebody.mp3 | MARYMARY | 3,359KB | Audio | MARY |
| mystereluv7@fileshare | MaryMary - Can't Give Up Now (1).mp3 | mary mary | 6,984KB | Audio | MaryMary - Car |
| mystereluv7@fileshare | marymary - with destiny's child.mp3 | MARYMARY | 3,892KB | Audio | marymary - |
| mystereluv7@fileshare | MARYMARY-What a Friend.mp3 | MARYMARY | 2,993KB | Audio | MARYM. |
| mystereluv7@fileshare | Michelle Williams - Everything.mp3 | Michelle Williams | 3,289KB | Audio | |
| mystereluv7@fileshare | Mint Condition - Pretty Brown Eyes.mp3 | Mint Condition | 5,578KB | Audio | Mint Condition - |
| mystereluv7@fileshare | Mint Condition - What Kind of a Man.mp3 | Mint Condition | 4,124KB | Audio | Mint Condition - \ |
| mystereluv7@fileshare | missy elliot - Miss E...So Addictive (For My People feat.mp3 | Missy Eliot | 2,226KB | Audio | F |
| mystereluv7@fileshare | Monica - So Gone.mp3 | Monica | 3,219KB | Audio | |
| mystereluv7@fileshare | Monica - Why I Love You So Much.mp3 | Monica | 4,228KB | Audio | Monica - Why I |
| mystereluv7@fileshare | Montel Jordan - Get it on Tonight.mp3 | Montell Jordan | 4,513KB | Audio | Montel Jordan |

Found 566 files | 2,672,357 users online, sharing 1,157,466,153 files (44,971,008 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| mystereluv7@fileshare | Montel Jordan - Get it on Tonight.mp3 | Montell Jordan | 4,513KB | Audio | Montel Jordan |
| mystereluv7@fileshare | Montell Jordan - Whats On Tonight.mp3 | Montell Jordan | 4,346KB | Audio | Montell Jordan - |
| mystereluv7@fileshare | Montell Jordan - Why Can't We.mp3 | Montell Jordan | 7,781KB | Audio | |
| mystereluv7@fileshare | MONTELL JORDON BIZZY BONE - Falling (Remix)...mp3 | Montell Jordan_Krayzie ... | 3,326KB | Audio | |
| mystereluv7@fileshare | Musiq - 143.mp3 | Musiq Soulchild | 6,194KB | Audio | |
| mystereluv7@fileshare | Musiq - Forthenight.mp3 | musiq | 5,823KB | Audio | |
| mystereluv7@fileshare | Musiq Soulchild - Aimewitue.mp3 | Musiq Soulchild | 5,288KB | Audio | Musiq Sc |
| mystereluv7@fileshare | musiq- don't change (1).mp3 | Musiq Soulchild | 3,682KB | Audio | musi |
| mystereluv7@fileshare | Mya feat Jayz - Best Of Me (Remix).mp3 | Jay-z_Mya | 3,666KB | Audio | |
| mystereluv7@fileshare | Natalie Cole - Inseperable.mp3 | Minnie Ripperton | 2,244KB | Audio | Natalie |
| mystereluv7@fileshare | Never Knew Love.mp3 | Calvin Richardson | 3,113KB | Audio | |
| mystereluv7@fileshare | Nsync - Music of my Heart.mp3 | *N Sync and Gloria Stefan | 1,630KB | Audio | |
| mystereluv7@fileshare | Nu Look - Loving you.mp3 | Nu Look | 5,876KB | Audio | Nu |
| mystereluv7@fileshare | Oh, lord how excellent.mp3 | River of Life Choir | 5,074KB | Audio | Oh, |
| mystereluv7@fileshare | Old School Reggae (Buju Banton) - Boom Bye Bye.mp3 | Old School | 3,114KB | Audio | |
| mystereluv7@fileshare | Outcast - Hey Ya.mp3 | Outkast | 5,832KB | Audio | |
| mystereluv7@fileshare | Pa pale.mp3 | Carimi | 5,260KB | Audio | |
| mystereluv7@fileshare | Pamela Anderson 3.mpg | Unknown | 2,446KB | Video | |
| mystereluv7@fileshare | papa san - dancehall good to we.mp3 | Papa San | 3,793KB | Audio | Da |
| mystereluv7@fileshare | Papa San - Memories.mp3 | Papa San | 2,498KB | Audio | |
| mystereluv7@fileshare | Peaches_Herb - Reunited.mp3 | Peaches and Herb | 3,750KB | Audio | |
| mystereluv7@fileshare | PM Dawn - I'd Die Without You.mp3 | PM Dawn | 3,920KB | Audio | |
| mystereluv7@fileshare | r kelley - your body's calling me.mp3 | r kelley | 4,336KB | Audio | you |
| mystereluv7@fileshare | R Kelly - Thoia Thoing.mp3 | R. Kelly | 2,751KB | Audio | R |
| mystereluv7@fileshare | rb love songs Slow jams - Slow Jam Mix 2000.mp3 | rb love songs Slow jams | 10,578KB | Audio | rb love songs Slow jams - |
| mystereluv7@fileshare | RB- Druhill - never make a promise (1).mp3 | dru hill | 3,850KB | Audio | ne |
| mystereluv7@fileshare | R. Kelley-Can We Get Up On A Room.mp3 | R Kelly | 2,944KB | Audio | Can We |
| mystereluv7@fileshare | R. Kelley-It Seems Like You Are Ready.mp3 | R. Kelly | 2,200KB | Audio | Seems |
| mystereluv7@fileshare | R. Kelly - Bump n Grind (remix).mp3 | R Kelley | 4,170KB | Audio | Bump |



Found 566 files | 2,672,357 users online, sharing 1,157,466,153 files (44,971,008 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| mystereluv7@fileshare | R. Kelly - Bump n Grind (remix).mp3 | R Kelley | 4,170KB | Audio | Bump |
| mystereluv7@fileshare | R. Kelly - Bump N' Grind.mp3 | (R. Kelley) | 4,011KB | Audio | |
| mystereluv7@fileshare | R. Kelly - Sex Me (Parts 1 _2).mp3 | R. Kelly | 4,360KB | Audio | R |
| mystereluv7@fileshare | R. Kelly - Snake (Feat. Big Tigger ).mp3 | R. Kelly | 4,563KB | Audio | R. Kelly - Snake |
| mystereluv7@fileshare | R. Kelly - Step In the Name of Love (Remix).mp3 | R. Kelly | 6,676KB | Audio | Step In The Nai |
| mystereluv7@fileshare | R. Kelly - Step In The Name of Love.mp3 | r kelly | 5,222KB | Audio | step i |
| mystereluv7@fileshare | rance allen group - He's All I Need.mp3 | Rance Allen | 2,491KB | Audio | rance allen gro |
| mystereluv7@fileshare | reggae - tight up skirt.mp3 | Lil vicious | 3,380KB | Audio | |
| mystereluv7@fileshare | Rev. Milton Brunson - I'm Available To You.mp3 | Gospel | 5,967KB | Audio | I' |
| mystereluv7@fileshare | richard smallwood - angels watching over me.mp3 | Richard Smallwood | 6,434KB | Audio | richard smallwood - angel: |
| mystereluv7@fileshare | richard smallwood - i will sing praises.mp3 | Richard Smallwood | 5,608KB | Audio | |
| mystereluv7@fileshare | Richard Smallwood - Total Praise.mp3 | Richard Smallwood with Vi... | 3,520KB | Audio | |
| mystereluv7@fileshare | Richard Smallwood- Thank You.mp3 | Richard Smallwood with Vi... | 6,298KB | Audio | |
| mystereluv7@fileshare | Rodger and Zap - Menace II Society soundtrack - Compute... | Rodger and Zap | 7,843KB | Audio | |
| mystereluv7@fileshare | Rose Royce - I'm Wishing On A Star.mp3 | Rose Royce | 2,833KB | Audio | I'm |
| mystereluv7@fileshare | Sade - By Your Side.mp3 | Sade | 4,285KB | Audio | |
| mystereluv7@fileshare | Sade - I Couldn't Love You More.mp3 | Sade | 3,590KB | Audio | I Coul |
| mystereluv7@fileshare | Sade - No Ordinary Love.mp3 | Sade | 6,868KB | Audio | |
| mystereluv7@fileshare | Sade - Somebody Already Broke My Heart - Lovers Rock.m... | Sade | 4,706KB | Audio | |
| mystereluv7@fileshare | SALSA - Jerry Rivera - Que Hay De Malo.mp3 | Jerry Rivera | 4,672KB | Audio | |
| mystereluv7@fileshare | Sean Paul - Like Glue.MP3 | Sean Paul | 1,606KB | Audio | Se |
| mystereluv7@fileshare | Sean Paul - Like Glue.mpg | Unknown | 39,755KB | Video | Se |
| mystereluv7@fileshare | Seperated.mp3 | Avant | 3,514KB | Audio | |
| mystereluv7@fileshare | Shai - Baby I'm Yours.mp3 | Shai | 4,290KB | Audio | Sh |
| mystereluv7@fileshare | Shai - Comforter.mp3 | Shai | 3,907KB | Audio | |
| mystereluv7@fileshare | Shai - If I Ever Fall In Love.mp3 | Shai | 2,950KB | Audio | Shai - If |
| mystereluv7@fileshare | Shai - Together Forever.mp3 | Shai | 4,806KB | Audio | |
| mystereluv7@fileshare | shania twain - Wedding Song.mp3 | Shania Twain | 3,433KB | Audio | shania tw |
| mystereluv7@fileshare | Shanice - Saving Forever For You.mp3 | Various Artists | 4,222KB | Audio | Shanice - Savi |

Found 566 files | 2,672,357 users online, sharing 1,157,466,153 files (44,971,008 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| mystereluv7@fileshare | Shanice - Saving Forever For You.mp3 | Various Artists | 4,222KB | Audio | Shanice - Savir |
| mystereluv7@fileshare | Shanice - When Close My Eyes.mp3 | Shanice | 4,782KB | Audio | Shanice - W |
| mystereluv7@fileshare | Shekinah Glory Ministry - Dwell Among Us.mp3 | Shekinah Glory Ministry | 4,973KB | Audio | S |
| mystereluv7@fileshare | Silk - Girl You For Me.mp3 | Silk | 4,262KB | Audio | |
| mystereluv7@fileshare | Silk - Lose control.mp3 | Silk | 4,939KB | Audio | |
| mystereluv7@fileshare | Slai - Envie.mp3 | Slai A.C. | 3,418KB | Audio | |
| mystereluv7@fileshare | Slow Jams JAGGED EDGE - I GOTTA BE THE ONE.mp3 | Slow Jams JAGGED EDGE | 3,349KB | Audio | Slow Jams JAGGED EDGE - I G |
| mystereluv7@fileshare | Slow Jams - Aaliyahh - At Your Best.mp3 | Aaliyah | 4,561KB | Audio | Slow Jams - Aaliy |
| mystereluv7@fileshare | slow jams - Brian Mcknight Do I Ever Cross Your Mind.mp3 | Brian McKnight | 4,272KB | Audio | slow jams - Brian Mcknight Do I Ev |
| mystereluv7@fileshare | slow jams - Butta Love.mp3 | Next | 3,475KB | Audio | slov |
| mystereluv7@fileshare | Slow Jams - Superwoman - Karyn White.mp3 | Karyn White | 3,288KB | Audio | Slow Jams - Su |
| mystereluv7@fileshare | slow jams Melvin Riley feat jamie fox.mp3 | Unknown | 3,766KB | Audio | slow jams Melvin I |
| mystereluv7@fileshare | Slow Jams Mix- Ol School vs. New School.mp3 | Slow Jams Mix | 9,844KB | Audio | Slow Jams Mix- Ol Sch |
| mystereluv7@fileshare | Slow Jams Old School Mixes jams - tight mixes (RB- Slow... | Old School | 15,392KB | Audio | |
| mystereluv7@fileshare | SLOW JAMS-Atlantic Star - Shower me with your love.mp3 | Atlantic Star | 5,888KB | Audio | Showe |
| mystereluv7@fileshare | Slow Jams-Monica _Usher - Slow Jam.mp3 | Monica and Usher | 4,309KB | Audio | Slow Jams-Monica |
| 2 Users | Slow Songs - Jon B (1).mp3 | Johnny Gill | 3,632KB | Audio | |
| mystereluv7@fileshare | Smokie Norful - I Need You Now.mp3 | SMOKIE NORFUL | 5,896KB | Audio | Smokie Norfu |
| mystereluv7@fileshare | Smokie Norful - The Least I Can Do.mp3 | Smokie Norful | 8,479KB | Audio | |
| mystereluv7@fileshare | Soft songs - Carimi - Haiti Bang Bang.mp3 | Carimi | 4,818KB | Audio | |
| mystereluv7@fileshare | software-print studio plus.exe | Jasc Software Inc | 29,042KB | Software | |
| mystereluv7@fileshare | Sorry (1).mp3 | Old School | 1,188KB | Audio | |
| mystereluv7@fileshare | sounds of blackness - God Cares.mp3 | Sounds of Blackness | 5,630KB | Audio | sounds of bla |
| mystereluv7@fileshare | Spiderman 2002 full dvd quality.mpg | Unknown | 1195,902... | Video | Spiderman 2 |
| mystereluv7@fileshare | Stacy Lattisaw _Johnny Gill - Where Do We Go From Here... | Johnny Gill | 4,075KB | Audio | Stacy Lattisaw _Johnny Gill - Wh |
| mystereluv7@fileshare | Steve Green - People Need the Lord.mp3 | Steve Green | 4,429KB | Audio | Steve Green - Pe |
| mystereluv7@fileshare | Stevie Wonder - I Just Called To Say I Love You.mp3 | Stevie Wonder | 4,097KB | Audio | Stevie Wonder - I Just Called |
| mystereluv7@fileshare | Stevie Wonder - Isnt She Lovely.mp3 | Stevie Wonder | 3,139KB | Audio | Stevie Wonde |
| mystereluv7@fileshare | Stevie Wonder - Overjoyed.mp3 | Stevie Wonder Feat. Mary | 3,456KB | Audio | Stevie W |

Found 566 files | 2,672,357 users online, sharing 1,157,466,153 files (44,971,008 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| mystereluv7@fileshare | Stevie Wonder - Overjoyed.mp3 | Stevie Wonder Feat. Mary | 3,456KB | Audio | Stevie W |
| mystereluv7@fileshare | Stevie Wonder - Ribbon in the Sky.mp3 | Stevie Wonder | 3,482KB | Audio | |
| mystereluv7@fileshare | Sweet Micky - 200% Caca Canaval 2K1 (2).mp3 | Sweet Micky | 8,304KB | Audio | Sweet Micky - 200% Ca |
| mystereluv7@fileshare | SWV - Rain.mp3 | SWV | 4,123KB | Audio | |
| mystereluv7@fileshare | SWV - Weak.mp3 | SWV | 4,606KB | Audio | |
| mystereluv7@fileshare | Taylor Dane- It Must Have Been Love.mp3 | Taylor Dane | 3,978KB | Audio | Taylor Dane- It Mu |
| mystereluv7@fileshare | Taylor Dayne - Love Will Lead You Back.mp3 | Taylor Dayne | 4,286KB | Audio | Taylor Dayne - Love |
| mystereluv7@fileshare | Temptations - Night And Day.mp3 | The Temptations | 3,672KB | Audio | The Temptatio |
| mystereluv7@fileshare | Ten Shekel Shirt - Ocean.mp3 | Ten Shekel Shirt | 3,715KB | Audio | |
| mystereluv7@fileshare | Tevin Campbell - I'm Ready.mp3 | tevin campbell | 4,416KB | Audio | |
| mystereluv7@fileshare | Tevin Campell - Can We Talk.mp3 | Tevin Campbell | 4,208KB | Audio | Tevin Car |
| mystereluv7@fileshare | The Georgia Mass Choir presents Youth For Christ - We Wo.. | The Georgia Mass Choir p... | 5,799KB | Audio | We W |
| mystereluv7@fileshare | The Isley Brothers - Footsteps In The Dark (Parts 1 _2).m... | Isley Brothers | 4,796KB | Audio | Footsteps Ir |
| mystereluv7@fileshare | Tiken Jah Fakoly - Toubadou.mp3 | TIKEN JAH FAKOLY | 4,188KB | Audio | Tiken Jah |
| mystereluv7@fileshare | tito puente - Salsa Salsa.mp3 | Tito Puente | 6,688KB | Audio | |
| mystereluv7@fileshare | Tony Terry - When I'm With You (1).mp3 | Tony Terry | 4,784KB | Audio | |
| mystereluv7@fileshare | TRINA -DIAMOND PRINCESS-TOLD YALL Complete.mp3 | Trina | 2,862KB | Audio | |
| mystereluv7@fileshare | Trinity 5-7 - There He Is.mp3 | Trinity 5 | 3,850KB | Audio | Trinity |
| mystereluv7@fileshare | Two Can Play That Game OST - love will be waiting at home.. | two can play that game o... | 4,260KB | Audio | love will |
| mystereluv7@fileshare | Two Can Play That Game [2of2] COMplete avi.avi | Unknown | 93,068KB | Video | Two Can Play That Game [2 |
| mystereluv7@fileshare | Understanding by Xscape.mp3 | XSCAPE | 2,664KB | Audio | Unders |
| mystereluv7@fileshare | Use Me Lord.mp3 | Rev. Cleveland James | 4,518KB | Audio | |
| mystereluv7@fileshare | Virtue - You Are My Everything.mp3 | Virtue | 4,330KB | Audio | You |
| mystereluv7@fileshare | Wayne Wonder - Friend Like Me.mp3 | Wayne Wonder | 2,901KB | Audio | |
| mystereluv7@fileshare | we aint never scared.mp3 | TI feat. Bone Crusher | 3,129KB | Audio | We |
| mystereluv7@fileshare | Whitney Houston - Try It On My Own.mp3 | Whitney Houston | 2,729KB | Audio | Whitney Houston - |
| mystereluv7@fileshare | WithneyHoustonMaria Carey - The Prince Of Egypt.mp3 | WithneyHoustonMaria C... | 4,743KB | Audio | WithneyHoustonMaria Carey - T |
| mystereluv7@fileshare | WOW Gospel 2001 Yolonda Adams - Still I Rise.mp3 | Yolanda Adams | 5,354KB | Audio | WOW Gospel 2001 Yolonda |
| mystereluv7@fileshare | Xscape - Do You Want To .mp3 | Xscape | 5,340KB | Audio | |

Found 566 files | 2,672,357 users online, sharing 1,157,466,153 files (44,971,008 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | | |
|---|---|---|---|---|---|---|
| mystereluv7@fileshare | Xscape - Do You Want To .mp3 | Xscape | 5,340KB | Audio | | |
| mystereluv7@fileshare | Xscape - The Arms of the One Who Loves You.mp3 | Xscape | 4,074KB | Audio | | The Arms Of The C |
| mystereluv7@fileshare | Xscape - Who Can I Run To.mp3 | XSCAPE | 3,396KB | Audio | | Xscape - |
| mystereluv7@fileshare | Xscape - Work Me Slow.mp3 | XSCAPE | 3,934KB | Audio | | Xsca |
| mystereluv7@fileshare | yolanda adams - just as i am.mp3 | Yolanda Adams | 3,448KB | Audio | | |
| mystereluv7@fileshare | Youngbloodz, Lil Jon - Damn.MP3 | Youngbloodz, Lil Jon | 2,277KB | Audio | | |
| mystereluv7@fileshare | Zin - Ti Randevou.mp3 | Zin | 5,884KB | Audio | | |
| mystereluv7@fileshare | Zouk - Compas - Coupe Cloue Sociss .mp3 | Zouk | 1,913KB | Audio | | Zouk - Compas - ( |
| mystereluv7@fileshare | Zouk - Kompa - Zenglen - Sexy Love.mp3 | ZENGLEN | 6,000KB | Audio | | Zouk - Kompa - Z |
| mystereluv7@fileshare | ZOUK ALAN CAVE_2 KOU(wwwmusictodance.mp3 | KONPA_ZOUK | 5,309KB | Audio | | |
| mystereluv7@fileshare | Zouk Zin - Ou sé.mp3 | Zin | 4,064KB | Audio | | |
| mystereluv7@fileshare | zzMLG Zouk Love-Koud pouss-jamais te laisser.mp3 | Koud Pouss | 3,554KB | Audio | | zzMLG Zouk Love-Koud pou |
| mystereluv7@fileshare | [Gospel] Donnie Mcclurkin - Stand.mp3 | Donnie McClurkin | 4,352KB | Audio | | [Gospel] D |
| mystereluv7@fileshare | [tmd] National Security full.avi | Unknown | 193,227KB | Video | | [tmd] N |
| mystereluv7@fileshare | [tmd]bad.boys.ii.(tgf).cam.(1of2).avi | Unknown | 161,434KB | Video | | [tmd]bad.boys |
| mystereluv7@fileshare | [tmd]bruce almighty.(pv).cam.(2of2).avi | Unknown | 116,758KB | Video | | [tmd]bruce almigh |
| mystereluv7@fileshare | [tmd]bruce.almighty.(vcdcentral).internal.ts.(1of2).avi | Unknown | 124,246KB | Video | | [tmd]bruce.almighty.(vcdcentral |
| mystereluv7@fileshare | [tmd]deliver.us.from.eva.(verity).ts.(1of2).avi | Unknown | 136,268KB | Video | | [tmd]deliver.us.from.ev |
| mystereluv7@fileshare | [toc]two.can.play.that.game(1of2).avi | Unknown | 126,700KB | Video | | [toc]two.can.pla |
| mystereluv7@fileshare | [wh]two.can.play.that.game.ts(2of2).avi | Unknown | 93,490KB | Video | | [wh]two.can.play.t |
| mystereluv7@fileshare | thick black girls ebony sex.mpg | Unknown | 596KB | Video | | |
| mystereluv7@fileshare | 05 - Our loveis for ever (Si pat gin lanmou) - Zenglen (1).m... | ZENGLEN | 5,934KB | Audio | | 05 - Our loveis for ever (Si pat gin l |
| mystereluv7@fileshare | 05 - The Blood Song (w-Donnie McClurkin, Crystal Lewis _... | Crystal Lewis, Donnie McC... | 3,948KB | Audio | | 05 - The Blo |
| mystereluv7@fileshare | 13 - Montell Jordan - Do You- - Get It On...Tonite.mp3 | Montell Jordan | 4,342KB | Audio | | 13 - Montell Jordan - Do You- - |
| mystereluv7@fileshare | 3 Various Artists (Best Man Soundtrack) - After All Is Said ... | Beyonce _Eric Benet | 4,026KB | Audio | | 3 Various Artists (Best Man Soundt |
| mystereluv7@fileshare | Aaliyah - The One I Gave My Heart To (1).mp3 | Aaliyah | 3,174KB | Audio | | The One I |
| mystereluv7@fileshare | Andrae Crouch - Jesus Is The Answer.mp3 | Andre Crouch | 4,752KB | Audio | | Andrae Crouch - Je |
| mystereluv7@fileshare | Boys 2 Men - In The Still Of The Night (I'll Remember).mp3 | Boyz II Men | 2,012KB | Audio | | Boys 2 Men - In The Still Of The Nig |
| mystereluv7@fileshare | Brooklyn Tabernacle Choir - He Reigns Forever.mp3 | Brooklyn Tabernacle Choir | 4,075KB | Audio | | Brooklyn Tabernacle Choir - |

Found 566 files | 2,672,357 users online, sharing 1,157,466,153 files (44,971,008 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| mystereluv7@fileshare | Brooklyn Tabernacle Choir - He Reigns Forever.mp3 | Brooklyn Tabernacle Choir | 4,075KB | Audio | Brooklyn Tabernacle Choir - |
| mystereluv7@fileshare | Brooklyn Tabernacle Choir - My Help Cometh From The Lor… | The Brooklyn Tabernacle … | 7,386KB | Audio | My Help (Com |
| mystereluv7@fileshare | Buzz Riddim - Give Me The Light - Sean Paul.mp3 | Sean Paul | 3,434KB | Audio | Buzz Riddim - Give Me Th |
| mystereluv7@fileshare | Carl Thomas - Emotional - 15 - Summer Rain (1).mp3 | Carl Thomas | 2,725KB | Audio | |
| mystereluv7@fileshare | Chevelle Franklin - Radio is playin it.mp3 | artist | 2,828KB | Audio | Radio is playin it |
| mystereluv7@fileshare | Chicago Mass Choir - Trouble Don't Last Always.mp3 | Rev Timothy Wright | 4,508KB | Audio | Chicago Mass Choir - Trouble |
| mystereluv7@fileshare | Christian RB - Dawkins and Dawkins featuring T-Bone- Wr… | Dawkins _Dawkins feat. … | 3,801KB | Audio | W |
| mystereluv7@fileshare | Christian Rap - Ambassador (of Cross Movement) ~ It Was.. | Ambassador | 4,528KB | Audio | Christian Rap - Ambassador (of Cro |
| mystereluv7@fileshare | Christian Rap - John Reuben - Do Not.mp3 | John Reuben | 2,878KB | Audio | Christian Rap - Joh |
| mystereluv7@fileshare | Christmas Songs - Boyz II Men - Let It Snow.mp3 | Boys II Men | 3,918KB | Audio | Christmas Songs - Boyz I |
| mystereluv7@fileshare | Deborah Cox-Nobodys Suppose To Be Here.mp3 | Debroah Cox | 3,073KB | Audio | Nobody's Su |
| 2 Users | Debra Cox - We Can't Be Friends (1).mp3 | Deborah Cox and RL | 4,398KB | Audio | W |
| mystereluv7@fileshare | Deitrick Haddon - Outpour.mp3 | Deitrick Haddon _Unity P… | 3,264KB | Audio | |
| mystereluv7@fileshare | Destinys child_15_dangerously in love.mp3 | Destiny's Child | 5,162KB | Audio | Destinys child_15_ |
| mystereluv7@fileshare | Donald Lawrence and the Tri-City Singers - I Am God.MP3 | Donald Lawrence and the… | 4,092KB | Audio | Donald Lawrence and the Tri-City |
| mystereluv7@fileshare | Donell Jones - You Know That I Love You.mp3 | Donell Jones | 2,560KB | Audio | Donell Jones - You Kn |
| mystereluv7@fileshare | Dorothy Norwood - He's An on Time God.mp3 | Dottie Peoples _The Peop… | 5,503KB | Audio | Dorothy Norwood - H |
| mystereluv7@fileshare | Franklin Kirk _the Family - Now Behold the Lamb.mp3 | Kirk Franklin and the Fami… | 4,344KB | Audio | Franklin Kirk _the Family - No |
| mystereluv7@fileshare | Fred Hammond _Yolanda Adams - The Lord Is With Us In … | Yolanda Adams | 4,788KB | Audio | Fred Hammond _Yolanda Adams - |
| mystereluv7@fileshare | Fred Hammond - Purpose by Design 11 - When You Praise… | Fred Hammond | 4,432KB | Audio | Fred Hammond - Purpose by Desig |
| mystereluv7@fileshare | Gospel - Donnie McClurkin - I'll trust you Lord.mp3 | Donnie McClurkin | 5,814KB | Audio | Gospel - Donnie McClurkin |
| mystereluv7@fileshare | Gospel - Fred Hammond _Yolanda Adams - The Lord Is Wi… | Yoland Adams | 4,788KB | Audio | Finale- The Lord Is W |
| mystereluv7@fileshare | GOSPEL - I'M AVAILABLE TO YOU - REV. MILTON BRUNSON.. | Gospel | 3,324KB | Audio | GOSPEL - I'M AVAILABLE TO YOU |
| mystereluv7@fileshare | gospel - Kirk Franklin - The Night That Christ Was Born .mp3 | Kirk Franklin _The Family | 4,258KB | Audio | gospel - Kirk Franklin - The Night Th |
| mystereluv7@fileshare | gospel - Kirk Franklin - The Nu Nation Project - Hold Me No… | Kirk Franklin/The Nu Natio… | 5,489KB | Audio | |
| mystereluv7@fileshare | Gospel - Mary Mary - Thankful - 11 - One minute.mp3 | MARYMARY | 4,488KB | Audio | Gospel - Mary Mary - Thankfu |
| mystereluv7@fileshare | Gospel - Yolanda Adams - Just A Prayer Away.mp3 | Yolanda Adams | 6,724KB | Audio | Gospel - Yolanda Adams - J |
| mystereluv7@fileshare | GOSPEL God's Property - Kirk Franklin - He Will Take The Pa.. | Kirk Franklin | 6,108KB | Audio | He Will T |
| mystereluv7@fileshare | GOSPEL-Yolanda Adams-The Battle is the Lord's(original).m… | Gospel | 1,708KB | Audio | OSPEL-Yolanda Adams-The Battle |

Found 566 files | 2,672,357 users online, sharing 1,157,466,153 files (44,971,008 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| mystereluv7@fileshare | GOSPEL-Yolanda Adams-The Battle is the Lord's(original).m... | Gospel | 1,708KB | Audio | OSPEL-Yolanda Adams-The Battle |
| mystereluv7@fileshare | He Is Sweet I Know - Worship and Praise, James Hall (Live ... | Worship and Praise, Jame.. | 3,264KB | Audio | I |
| mystereluv7@fileshare | He Reigns (The medley w- Pappa San) (1).mp3 | Kirk Franklin | 3,132KB | Audio | He Reigns (The medley |
| mystereluv7@fileshare | Hezekiah Walker - Do You Know Him.mp3 | Hezekiah Walker | 2,610KB | Audio | Hezekiah Walker |
| mystereluv7@fileshare | India Arie - Acoustic Soul - 06 - Nature.mp3 | India Arie | 4,144KB | Audio | India Arie |
| mystereluv7@fileshare | Jill Scott - He Loves Me (Lyzel In E Flat).mp3 | Jill Scott | 4,466KB | Audio | Jill Scott - He Loves I |
| mystereluv7@fileshare | kirk franklin _the family - christmas - There's No Christmas... | Kirk Franklin | 3,967KB | Audio | kirk franklin _the family - christma |
| mystereluv7@fileshare | kirk franklin _the Family - Whatcha lookin 4 - savior more t... | Kirk Franklin | 6,330KB | Audio | Savior Mc |
| mystereluv7@fileshare | Kirk Franklin - so good.mp3 | God's Property From Kirk ... | 4,868KB | Audio | Kirl |
| mystereluv7@fileshare | Kirk Franklin - The Rebirth Of Kirk Franklin - 07 - My Life My.. | Kirk Franklin | 5,976KB | Audio | irk Franklin - The Rebirth Of Kirk Fr |
| mystereluv7@fileshare | Kirk Franklin - Till We Meet Again.mp3 | Kirk Franklin | 6,784KB | Audio | Kirk Franklin - |
| mystereluv7@fileshare | kirk whalum - He's Sweet I Know-He Knows How Much You ... | Kirk Whalum | 3,791KB | Audio | irk whalum - He's Sweet I Know-He |
| mystereluv7@fileshare | Kurt Carr Singers - In The Sanctuary.mp3 | Kurt Carr _The Kurt Carr... | 5,780KB | Audio | Kurt Carr Singers |
| mystereluv7@fileshare | Lauren Hill - The Sweetest Thing.mp3 | Lauryn Hill | 4,564KB | Audio | Lauren Hill - T |
| mystereluv7@fileshare | liquid - shizzle.ma nizzle.mp3 | Elephant Man | 3,663KB | Audio | liquic |
| mystereluv7@fileshare | Mariah Carey - Have Yourself A Merry Little Christmas.mp3 | Frank Sinatra | 3,237KB | Audio | Mariah Carey - Have Yourself A M |
| mystereluv7@fileshare | Mary J. Blige - Seven Days.mp3 | Mary J Blige | 4,787KB | Audio | Mary J. Blig |
| mystereluv7@fileshare | mary mary - 04 - in the morning - simplemp3s (1).mp3 | mary mary | 4,990KB | Audio | mary mary - 04 - in the mornir |
| mystereluv7@fileshare | mary mary - 06 - trouble aint - simplemp3s (1).mp3 | mary mary | 4,719KB | Audio | mary mary - 06 - trouble ai |
| mystereluv7@fileshare | Michael Bolton - How Am I Supposed To Live Without You.... | Michael Bolton | 4,006KB | Audio | lichael Bolton - How Am I Suppose |
| mystereluv7@fileshare | Mint Condition - Unconditional_Love.mp3 | Mint Condition | 4,761KB | Audio | Mint Condition - I |
| mystereluv7@fileshare | Montell Jordan - Last Night (Can We Move On).mp3 | Montell Jordan | 4,861KB | Audio | Last Night (( |
| mystereluv7@fileshare | Montell Jordan - Once Upon A Time.mp3 | Montell Jordan | 4,307KB | Audio | Montell Jordan - |
| mystereluv7@fileshare | motor city mass choir - You Can Use Me (1).mp3 | Motor City Mass Choir | 5,568KB | Audio | motor city r |
| mystereluv7@fileshare | Mowtown - Luther Vandross-Always _Forever.mp3 | Luther Vandross | 3,455KB | Audio | Mowtown - Luther Vandro: |
| mystereluv7@fileshare | old school slow jams - Troop - All I Do Is Think Of You.mp3 | Troop | 4,605KB | Audio | old school slow jams - Troop - All I |
| mystereluv7@fileshare | Pon Di River Riddim - Elephant Man - Pon Di River.mp3 | Elephant Man | 3,752KB | Audio | Pon Di River Riddim - Elephant |
| mystereluv7@fileshare | R. Kelly And Public Announcement - Dedicated [to my favor.. | R. Kelly And Public Annou... | 3,256KB | Audio | R. Kelly And Public Announcement |
| mystereluv7@fileshare | Richard Smallwood - The Center Of My Joy.mp3 | Richard Smallwood | 4,998KB | Audio | Richard Smallwood - The |

Found 566 files | 2,672,357 users online, sharing 1,157,466,153 files (44,971,008 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| mystereluv7@fileshare | Montell Jordan - Last Night (Can We Move On).mp3 | Montell Jordan | 4,861KB | Audio | Last Night ( |
| mystereluv7@fileshare | Montell Jordan - Once Upon A Time.mp3 | Montell Jordan | 4,307KB | Audio | Montell Jordan - |
| mystereluv7@fileshare | motor city mass choir - You Can Use Me (1).mp3 | Motor City Mass Choir | 5,568KB | Audio | motor city r |
| mystereluv7@fileshare | Mowtown - Luther Vandross-Always _Forever.mp3 | Luther Vandross | 3,455KB | Audio | Mowtown - Luther Vandro: |
| mystereluv7@fileshare | old school slow jams - Troop - All I Do Is Think Of You.mp3 | Troop | 4,605KB | Audio | old school slow jams - Troop - All I |
| mystereluv7@fileshare | Pon Di River Riddim - Elephant Man - Pon Di River.mp3 | Elephant Man | 3,752KB | Audio | Pon Di River Riddim - Elephant |
| mystereluv7@fileshare | R. Kelly And Public Announcement - Dedicated [to my favor... | R. Kelly And Public Annou... | 3,256KB | Audio | R. Kelly And Public Announcement |
| mystereluv7@fileshare | Richard Smallwood - The Center Of My Joy.mp3 | Richard Smallwood | 4,998KB | Audio | Richard Smallwood - The |
| mystereluv7@fileshare | Romantica - Mariah Carey - Take A Look at me now.mp3 | Mariah Carey | 2,404KB | Audio | 1ariah Carey - Against All Odds (Ta |
| mystereluv7@fileshare | Shekinah Glory Ministry - Lift Up the Name of the Lord.mp3 | Shekinah Glory Ministry | 6,569KB | Audio | Lift Up th |
| mystereluv7@fileshare | Shekinah Glory Ministry - Worship Medley I Worship You ... | Shekinah Glory Ministry | 4,223KB | Audio | Worship Mec |
| mystereluv7@fileshare | Shekinah Glory Ministry-Praise Is What I Do.mp3 | Shekinah Glory Ministry | 4,758KB | Audio | I |
| mystereluv7@fileshare | Slow Jams-Peabo Bryson - If Ever You're In My Arms Agai... | Peabo Bryson | 3,940KB | Audio | Slow Jams-Peabo Bryson - If Ever |
| mystereluv7@fileshare | Soundtrack- Maxwell-This Women's Work (Love and BAske... | Soundtrack | 3,140KB | Audio | 05- MAXWELL - ( |
| mystereluv7@fileshare | Stokley of Mint Condition - If you love me.mp3 | Stokley of Mint Condition | 4,118KB | Audio | Stokley of Mint Conditi |
| mystereluv7@fileshare | Toni Tone Tony - Rafael Sadiq - All I Ask of You.mp3 | Raphael Sadiq | 4,238KB | Audio | Toni Tone Tony - Rafael Sad |
| mystereluv7@fileshare | Walt Whitman _The Soul Children Of Chicago-How Excelle... | Walt Whitman and The S... | 3,324KB | Audio | Walt Whitman _The Soul Children |
| mystereluv7@fileshare | Walt Whitman - Perfect Praise.mp3 | Walt Whitman and The S... | 5,660KB | Audio | Walt Whitr |
| mystereluv7@fileshare | Walter Hawkins - Love Alive III - 07 - I Love You, Lord.mp3 | Walter Hawkins | 7,622KB | Audio | |
| mystereluv7@fileshare | WOW Gospel 2001 - Lets Dance ( remix ) - Hezekiah Walker... | WALKER, HEZEKIAH | 3,590KB | Audio | LET' |
| mystereluv7@fileshare | Webcam - Doggystyle in dorm DVDscr.wmv | Unknown | 3,634KB | Video | Webcam - I |
| mystereluv7@fileshare | Black and Blonde.mpg | Asian Group Sex Tit Fuck | 10,094KB | Video | Cheerlead |
| mystereluv7@fileshare | Orgia sexo anal.mpg | Porno | 1,553KB | Video | |
| mystereluv7@fileshare | Hardcore interracial anal sex sene.mpg | PORN | 3,172KB | Video | Huge |
| mystereluv7@fileshare | Black ass, sista girl.avi | PORN | 6,519KB | Video | |
| mystereluv7@fileshare | Mr Vegas - Pull Up (1).mp3 | Mr Vegas | 3,487KB | Audio | |
| mystereluv7@fileshare | Mr Vegas - Tamale (Club Remix).mp3 | Mr. Vegas | 3,947KB | Audio | T |
| mystereluv7@fileshare | Deep Anal rough sex porn.wmv | 6 | 6,045KB | Video | Pamela A |
| mystereluv7@fileshare | new pamela anderson porn video.mpg | Tommy Lee (of Motley Cr... | 10,208KB | Video | Pam Anderson |

Found 566 files | 2,672,357 users online, sharing 1,157,466,153 files (44,971,008 GB) | Not sharing any files